**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**(Panama City Division)**

Talentscale, Inc.,

Plaintiff,

v. Case No.: 5:24-mc-00001-TKW

Aery Aviation, LLC,

Defendant,

and

The Cleveland Clinic,

Garnishee.
_________________________________/

# SUPPLEMENT TO AFFIDAVIT OF COGENT BANK

1. My name is Gina Medlock. I am a Senior Vice President, Specialty Lending for Cogent Bank ("Cogent").

2. I have access to information in the normal course of business regarding certain of Cogent's loan and other agreements, security interests, and customer relationships. Specifically, I am familiar with Cogent's relationship with Aery Aviation, LLC ("Aery"), and the agreements pertaining to and governing Cogent's relationship with Aery. Except as otherwise indicated, all facts set forth in this Affidavit are based

**EXHIBIT "A"**

upon my personal knowledge, my review of business records created and maintained by Cogent in the ordinary course of business, and my knowledge as Senior Vice President, Specialty Lending for Cogent. If called to testify in this matter, I could competently testify as to the facts set forth herein.

3. On May 14, 2025, Cogent filed in this action an Affidavit of Cogent Bank (DE 65-1), which Affidavit was signed by me.

4. I am aware the Cleveland Clinic filed an Amended Answer to Writ of Garnishment (DE 73) stating that the Cleveland Clinic was indebted to Aery in the amount of $921,471.42 for invoice numbers 4448, 4467, 4468, 4469, 4562, 4579, 4598, 4606, 4609, 4625, 4630, 4631, 4632, 4633, 4634, 4635, 4636, 4638, 4639, 4641, 4644, 4645,4647, 4648, 4649, 4651, 4652, 4653, 4654, 4655, 4656, 4657, 4658, 4659, 4660, 4661, 4662, 4663, 4673, 4674, 4675, 4676, 4677, 4678, 4679, 4680, 4681, 4682, 4683, 4685, 4686, 4687, 4688, 4689, 4692, 4694, 4695, 4704, 4705, 4706, 4711, 4712, 4714, 4715, 4716, 4717, 4721, 4724, 4725, 4726, 4727, 4728, 4730, 4731, 4734, 4735, 4737, 4707-1, 4708-1 and 4710-1 (the "Additional Cleveland Clinic Receivables").

5. True and correct copies of the invoices for the Additional Cleveland Clinic Receivables are attached hereto as Composite Exhibit "1". The Additional Cleveland Clinic Receivables—like the Cleveland Clinic Receivables[1] identified in

[1] Unless otherwise indicated, all capitalized terms appearing herein shall have the same meaning ascribed to them in the Affidavit of Cogent Bank (DE 65-1).

Cogent's original Affidavit (DE 65-1)—are amounts that the Cleveland Clinic owes Aery for Aery's transportation of organs on behalf of the Clinic for its patients in need of transplants.

6. The Additional Cleveland Clinic Receivables are to be paid to Aery into the Blocked Account and thereafter applied to pay down the Revolving Line of Credit in accordance with the Blocked Account Agreement.

7. The Additional Cleveland Clinic Receivables also constitute Aery's "accounts receivable" under the Loan Documents and the UCC-1, and are encumbered by Cogent's first priority security interest.

8. The Additional Cleveland Clinic Receivables thus constitute Cogent's "Collateral" in which Cogent holds a duly perfected first priority security interest under the Loan Documents.

[SIGNATURE ON NEXT PAGE]

Further affiant sayeth not.

**COGENT BANK**

By: Gina Medlock
Gina Medlock, Senior Vice President

STATE OF FLORIDA )
) SS:
COUNTY OF Seminole )

Before me, the undersigned authority, appeared **Gina Medlock, Senior Vice President of Cogent Bank**, who [ X ] is personally known to me or [____] who produced (____________________________________) as identification, who, being first duly sworn, deposes and says that the foregoing Affidavit it true and correct to the best of his/her knowledge.

Sworn to and subscribed before me this 19th day of May, 2025.

SARAH FREEMAN
Notary Public
State of Florida
Comm# HH644261
Expires 2/24/2029

Sarah Freeman
Notary Public

Sarah Freeman
Typed or Printed Name of Notary Public

My commission expires: 2/24/2029

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4448
Terms: Net 30
Invoice date: 01/20/2025
Due date: 02/19/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 12/30/2024 | **CCF Box Run** | UNOS ID# ALL1020<br>Recipient/Organ - [redacted] -<br>[redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N408FZ<br>Routing: ILG-BKL-ILG<br>Nautical Miles : 598<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - ILG, Wilmington, DE<br>EDT: 05:42<br>Arrival Airport: BKL, Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 07:52<br>Wait Time: 00:30 | 1 | $9,708.80 | $9,708.80 |

| | |
|---|---|
| **Total** | **$9,708.80** |
| Payment | -$9,708.80 |
| **Balance due** | **$0.00** |

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

**COMPOSITE EXHIBIT "1"**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4467
Terms: Net 30
Invoice date: 01/24/2025
Due date: 02/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 01/23/2025 | **CCF Box Run** | UNOS ID# AMAU222<br>Recipient/Organ - [redacted] - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-BOS-BKL<br>Nautical Miles : 996<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:43<br>Arrival Airport: BOS, Boston, MA<br>Arriving FBO: Signature<br>EAT: 11:02<br>Wait Time: 12:12 | 1 | $12,932.60 | $12,932.60 |

| | |
|---|---|
| **Total** | **$12,932.60** |
| Payment | -$12,932.60 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4468
Terms: Net 30
Invoice date: 01/24/2025
Due date: 02/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 01/23/2025 | **CCF Teams Run** | UNOS ID# AMAU367<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-PHL-BKL<br>Nautical Miles : 620<br>Fuel Surcharge: $ 1,285.90<br>Misc. Other: $ 180.00<br>Catering:$ 65.00<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:32<br>Arrival Airport: PHL, Philadephia, PA<br>Arriving FBO: Atlantic<br>EAT: 04:10<br>Wait Time: 06:31 | 1 | $11,417.90 | $11,417.90 |

| | |
|---|---|
| **Total** | **$11,417.90** |
| Payment | -$11,417.90 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4469
Terms: Net 30
Invoice date: 01/24/2025
Due date: 02/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 01/23/2025 | **CCF Box Run** | UNOS ID# AMAV167<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-DAY-BKL<br>Nautical Miles : 344<br>Fuel Surcharge: $ 73.60<br>Misc. Other: $ 365.51<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:10<br>Arrival Airport: DAY, Daytona, FL<br>Arriving FBO: Aviation Sales, Inc<br>EAT: 07:41<br>Wait Time: 00:26 | 1 | $8,090.51 | $8,090.51 |

| | |
|---|---|
| **Total** | **$8,090.51** |
| Payment | -$8,090.51 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4562
Terms: Net 30
Invoice date: 02/18/2025
Due date: 03/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 02/11/2025 | **CCF Box Run** | UNOS ID# AMBI396<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N14TA<br>Routing: JAX-FLL-JAX<br>Nautical Miles : 556<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - JAX - Jacksonville, FL<br>EDT: 05:12<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: Signature<br>EAT: 07:04<br>Wait Time: 00:24 | 1 | $9,368.60 | $9,368.60 |

| | |
|---|---|
| **Total** | **$9,368.60** |
| Payment | -$9,368.60 |
| **Balance due** | **$0.00** |

**Paid in Full**

### Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**

Invoice no.: 4579
Terms: Net 30
Invoice date: 02/25/2025
Due date: 03/27/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 02/20/2025 | **CCF Box Run** | UNOS ID# AMBP286<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N5680C<br>Routing: ORL-FLL-ORL<br>Nautical Miles : 324<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - ORL Orlando, FL<br>EDT: 03:15<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: Signature<br>EAT: 05:08<br>Wait Time: 00:30 | 1 | $7,489.40 | $7,489.40 |

| | |
|---|---|
| **Total** | **$7,489.40** |
| Payment | -$7,489.40 |
| **Balance due** | **$0.00** |

**Paid in Full**

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4598
Terms: Net 30
Invoice date: 03/06/2025
Due date: 04/05/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/04/2025 | **CCF Box Run** | UNOS ID# AMCA019<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N744N<br>Routing: PHL-FLL-PHL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - PHL - Philadelphia, PA<br>EDT: 09:30<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: Signature<br>EAT: 12:39<br>Wait Time: 371:37 | 1 | $4,145.08 | $4,145.08 |

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$4,145.08** |
| Payment | -$4,145.08 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4606
Terms: Net 30
Invoice date: 03/10/2025
Due date: 04/09/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/05/2025 | **CCF Box Run** | UNOS ID# AMCC462<br>Recipient/Organ [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N7MW<br>Routing: BKL-PHL-BKL<br>Nautical Miles :<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 07:01<br>Arrival Airport: PHL - Philadelphia, PA<br>Arriving FBO: Atlantic<br>EAT: 09:40<br>Wait Time: 313:19 | 1 | $3,000.00 | $3,000.00 |

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4609
Terms: Net 30
Invoice date: 03/10/2025
Due date: 04/09/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/06/2025 | **CCF Teams Run** | UNOS ID# AMCB189<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N934CW<br>Routing: FLL-TPA-FLL<br>Nautical Miles : 342<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport -FLL - Fort Lauderdale, FL<br>EAD: 06:40<br>Arrival Airport: TPA - Tampa, FL<br>Arriving FBO: Sheltair<br>EAT: 12:34<br>Wait Time: 05:00 | 1 | $15,600.85 | $15,600.85 |

| | |
|---|---|
| **Total** | **$15,600.85** |
| Payment | -$15,600.85 |
| **Balance due** | **$0.00** |

## Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs

will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**

Invoice no.: 4625
Terms: Net 30
Invoice date: 03/12/2025
Due date: 04/11/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 02/28/2025 | **CCF Teams Run** | UNOS ID# AMBW414<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N934CW<br>Routing: BKL--BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport -FLL - Fort Lauderdale<br>EAD: 10:54<br>Arrival Airport: FPR - Fort Pirrce, FL<br>Arriving FBO: App Jet Center<br>EAT: 12:00<br>Wait Time: N/A | 1 | $6,489.76 | $6,489.76 |

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$6,489.76** |
| Payment | -$6,489.76 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4630
Terms: Net 30
Invoice date: 03/14/2025
Due date: 04/13/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 02/28/2025 | **CCF Teams Run** | UNOS ID# AMBY238<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N8TG<br>Routing: BKL-TEB-BKL<br>Nautical Miles : 855<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 10:14<br>Arrival Airport: TEB- Teterboro, NJ<br>Arriving FBO: Atlantic<br>EAT: 04:14<br>Wait Time: 04:47 | 1 | $20,528.50 | $20,528.50 |

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$20,528.50** |
| Payment | -$20,528.50 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4631
Terms: Net 30
Invoice date: 03/14/2025
Due date: 04/13/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 01/13/2025 | **CCF Box Run** | UNOS ID# AMAL424<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N340SR<br>Routing: BKL-MKO-BKL<br>Nautical Miles : 1,513<br>Fuel Surcharge: $ 913.75<br>Misc. Other: GPU $ 50.00; Call out $ 350.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:56<br>Arrival Airport: MKO - Muskogee, OK<br>Arriving FBO: David Field Aviation<br>EAT: 10:15<br>Wait Time: 01:43 | 1 | $18,434.05 | $18,434.05 |

| | |
|---|---|
| **Total** | **$18,434.05** |
| Payment | -$18,434.05 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4632
Terms: Net 30
Invoice date: 03/17/2025
Due date: 04/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/14/2025 | **CCF Box Run** | UNOS ID# AMCM189<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-FFT-BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 05:45<br>Arrival Airport: FFT- Frankfort, KY<br>Arriving FBO: Capital City<br>EAT: 7:47<br>Wait Time: 33:46 | 1 | $3,000.00 | $3,000.00 |

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4633
Terms: Net 30
Invoice date: 03/17/2025
Due date: 04/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/14/2025 | **CCF Box Run** | UNOS ID# AMCN308<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-CHA-BKL<br>Nautical Miles : 1,021<br>Fuel Surcharge: $ 554.40<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 10:18<br>Arrival Airport: CHA - Chattanooga, TN<br>Arriving FBO: Wilson Air Center<br>EAT: 12:36<br>Wait Time: 00:49 | 1 | $13,689.50 | $13,689.50 |

| | |
|---|---|
| **Total** | **$13,689.50** |
| Payment | -$13,689.50 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4634
Terms: Net 30
Invoice date: 03/17/2025
Due date: 04/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/15/2025 | **CCF Teams Run** | UNOS ID# AMCK418<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-DAL-BKL<br>Nautical Miles : 2,073<br>Fuel Surcharge: $ 755.10<br>Misc. Other: GPU $ 75.00<br>Catering:$ 132.00<br>Departing Airport - BKL Cleveland, OH<br>EDT: 07:58<br>Arrival Airport: DAL- Dallas, TX<br>Arriving FBO: Jet Aviation<br>EAT: 01:57<br>Wait Time: 04:25 | 1 | $22,618.40 | $22,618.40 |

Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$22,618.40** |
| Payment | -$22,618.40 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4635
Terms: Net 30
Invoice date: 03/17/2025
Due date: 04/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/16/2025 | **CCF Box Run** | UNOS ID# AMCM217<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-ORF-BKL<br>Nautical Miles : 1,010<br>Fuel Surcharge: $ 696.90<br>Misc. Other: GPU $ 105.00<br>Catering:$ 41.93<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:34<br>Arrival Airport: ORF - Norfolk, VA<br>Arriving FBO: Signature<br>EAT: 10:12<br>Wait Time: N/A | 1 | $13,889.83 | $13,889.83 |

**Total** **$13,889.83**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

Payment -$13,889.83

**Balance due** **$0.00**

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4636
Terms: Net 30
Invoice date: 03/17/2025
Due date: 04/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/16/2025 | **CCF Box Run** | UNOS ID# AMCO236<br>Recipient/Organ - Therese [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N7MW<br>Routing: JST-BKL-JST<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - JST - Johnstown, PA<br>EDT: 07:01<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 08:39<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4638
Terms: Net 30
Invoice date: 03/18/2025
Due date: 04/17/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/17/2025 | **CCF Box Run** | UNOS ID# AMCN156<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N41166<br>Routing: PHL-BKL-PHL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - PHL - Philadephia, PA<br>EDT: 02:00<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 06:00<br>Wait Time: 787:32 | 1 | $3,234.38 | $3,234.38 |

Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$3,234.38** |
| Payment | -$3,234.38 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4639
Terms: Net 30
Invoice date: 03/19/2025
Due date: 04/18/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/18/2025 | **CCF Teams Run** | UNOS ID# AMCO134<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-SAV-BKL<br>Nautical Miles : 1,176<br>Fuel Surcharge: $921.45<br>Misc. Other: GPU $ 66.95<br>Catering:$ 142.48<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:37<br>Arrival Airport: SAV - Savannah, GA<br>Arriving FBO: Sheltair Aviation<br>EAT: 06:14<br>Wait Time:08:08 | 1 | $15,521.48 | $15,521.48 |

| | |
|---|---|
| **Total** | **$15,521.48** |
| Payment | -$15,521.48 |
| **Balance due** | **$0.00** |

Paid in Full

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4641
Terms: Net 30
Invoice date: 03/20/2025
Due date: 04/19/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/19/2025 | **CCF Box Run** | UNOS ID# AMCR338<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL--BKL<br>Nautical Miles : 1,066<br>Fuel Surcharge: $ 241.00<br>Misc. Other: GPU $ 65.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:17<br>Arrival Airport: SUS, St. Louis, MO<br>Arriving FBO: Signature<br>EAT: 08:19<br>Wait Time: 00:30 | 1 | $13,805.60 | $13,805.60 |

| | |
|---|---|
| **Total** | **$13,805.60** |
| Payment | -$13,805.60 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4644
Terms: Net 30
Invoice date: 03/21/2025
Due date: 04/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/18/2025 | **CCF Teams Run** | UNOS ID# AMCM146<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N210CM<br>Routing: FLL-LAL-FLL<br>Nautical Miles : N210CM<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - FLL- Fort Lauderdale, FL<br>EDT: 04:59<br>Arrival Airport: LAL - Lakeland, FL<br>Arriving FBO: Sheltair Aviation Services<br>EAT: 10:26<br>Wait Time: 04:34 | 1 | $14,650.00 | $14,650.00 |

**Total** **$14,650.00**

Payment -$14,650.00

**Balance due** **$0.00**

**Paid in Full**

## Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4645
Terms: Net 30
Invoice date: 03/21/2025
Due date: 04/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/19/2025 | **CCF Box Run** | UNOS ID# AMCQ491<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]y<br>Passengers: N/A<br>Aircraft Tail# N41166<br>Routing: HPN-BKL-HPN<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - HPN - West Harrison, NY<br>EDT: 04:01<br>Arrival Airport: BKL- Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 06:49<br>Wait Time: 848:21 | 1 | $3,260.25 | $3,260.25 |

**Total** **$3,260.25**

Payment -$3,260.25

**Balance due** **$0.00**

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4647
Terms: Net 30
Invoice date: 03/21/2025
Due date: 04/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/19/2025 | **CCF Box Run** | UNOS ID# AMCQ169<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N340SR<br>Routing: BKL-DET-BKL<br>Nautical Miles : 160<br>Fuel Surcharge: $ 88.40<br>Misc. Other: GPU $ 75.00; HC $ 577.50<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 07:41<br>Arrival Airport: DET - Detroit, MI<br>Arriving FBO: AVFlight<br>EAT: 10:17<br>Wait Time: 01:54 | 1 | $6,901.90 | $6,901.90 |

| | |
|---|---|
| **Total** | **$6,901.90** |
| Payment | -$6,901.90 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4648
Terms: Net 30
Invoice date: 03/24/2025
Due date: 04/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/21/2025 | **CCF Box Run** | UNOS ID# N331SB<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-TEB-BKL<br>Nautical Miles : 837<br>Fuel Surcharge: $ 120.70<br>Misc. Other: GPU $ 170.60<br>Catering:$ n/a<br>Departing Airport - BKL Cleveland, OH<br>EDT: 09:49<br>Arrival Airport: TEB- Teterboro, NJ<br>Arriving FBO: Signature<br>EAT: 12:10<br>Wait Time: 00:55 | 1 | $11,936.00 | $11,936.00 |

| | |
|---|---|
| **Total** | **$11,936.00** |
| Payment | -$11,936.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4649
Terms: Net 30
Invoice date: 03/24/2025
Due date: 04/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1. | 03/22/2025 | **CCF Box Run** | UNOS ID# AMCS186<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-SPI-BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 01:01<br>Arrival Airport: SPI - Springfield, IL<br>Arriving FBO: Stellar Aviation<br>EAT: 03:26<br>Wait Time: 66:46 | 1 | $3,000.00 | $3,000.00 |

| | |
| --- | --- |
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4651
Terms: Net 30
Invoice date: 03/25/2025
Due date: 04/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/22/2025 | **CCF Box Run** | UNOS ID# AMCS040<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-MDT-BKL<br>Nautical Miles : 476<br>Fuel Surcharge: $ 147.30<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:00<br>Arrival Airport: MDT = Harrisburg, PA<br>Arriving FBO: AVFlight<br>EAT: 09:36<br>Wait Time: 01:36 | 1 | $8,867.90 | $8,867.90 |

Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$8,867.90** |
| Payment | -$8,867.90 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4652
Terms: Net 30
Invoice date: 03/25/2025
Due date: 04/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/22/2025 | **CCF Box Run** | UNOS ID# AMCU358<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N2738B<br>Routing: LEX-BKL-LEX<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - LEX- Lexington, KY<br>EDT: 12:01<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 02:01<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

**Total** **$3,000.00**

Payment -$3,000.00

**Balance due** **$0.00**

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4653
Terms: Net 30
Invoice date: 03/25/2025
Due date: 04/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/24/2025 | **Medical Escort** | UNOS ID# AMCU497<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-SSI-BKL<br>Nautical Miles : 1,487<br>Fuel Surcharge: $ 908.25<br>Misc. Other: GPU $ 100.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 03:00<br>Arrival Airport: SSI - Brunswick, GA<br>Arriving FBO: Golden Isales Aviation<br>EAT: 05:41<br>Wait Time: 00:47 | 1 | $17,917.95 | $17,917.95 |

**Total** **$17,917.95**

Payment -$17,917.95

**Balance due** **$0.00**

**Paid in Full**

Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4654
Terms: Net 30
Invoice date: 03/25/2025
Due date: 04/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/24/2025 | **CCF Teams Run** | UNOS ID# AMCV469<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-FSD-BKL<br>Nautical Miles : 1,576<br>Fuel Surcharge: $ 188.40<br>Misc. Other: GPU $ 106.20<br>Catering:$ 255.67<br>Departing Airport - BKL Cleveland, OH<br>EDT: 03:31<br>Arrival Airport: FSD - Sioux Falls, SD<br>Arriving FBO: Signature<br>EAT: 08:52<br>Wait Time: 03:52 | 1 | $18,180.87 | $18,180.87 |

**Total** **$18,180.87**

Payment -$18,180.87

**Balance due** **$0.00**

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4655
Terms: Net 30
Invoice date: 03/25/2025
Due date: 04/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/24/2025 | **CCF Teams Run** | UNOS ID# AMCU497<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N8TG<br>Routing: BKL-LGC-BKL<br>Nautical Miles: 1,332<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering: $ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 07:50<br>Arrival Airport: LGC - La Grange, GA<br>Arriving FBO: La Grange Callaway Airport<br>EAT: 03:21<br>Wait Time: 05:42 | 1 | $21,761.00 | $21,761.00 |

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$21,761.00** |
| Payment | -$21,761.00 |
| **Balance due** | **$0.00** |

Paid in Full

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**

Invoice no.: 4656
Terms: Net 30
Invoice date: 03/26/2025
Due date: 04/25/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/25/2025 | **CCF Teams Run** | UNOS ID# AMCV207<br>Recipient/Organ - Johanna [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-YIP-BKL<br>Nautical Miles : 230<br>Fuel Surcharge: $ 138.00<br>Misc. Other: Facility Fee $ 39.00 GPU $ 100.00; Landing Fee $ 130.00; Handling Fee & Security Fee $ 185.00<br>Catering:$ 110.29<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:46<br>Arrival Airport: YIP- Detroit, MI<br>Arriving FBO: AVFlight<br>EAT: 02:00<br>Wait Time: 04:34 | 1 | $7,430.29 | $7,430.29 |

| | |
|---|---|
| **Total** | **$7,430.29** |
| Payment | -$7,430.29 |
| **Balance due** | **$0.00** |

Paid in Full

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4657
Terms: Net 30
Invoice date: 03/27/2025
Due date: 04/26/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/25/2025 | **CCF Box Run** | UNOS ID# AMCU246<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-PWK-BKL<br>Nautical Miles : 602<br>Fuel Surcharge: $ 99.80<br>Misc. Other: GPU $ 100.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 09:22<br>Arrival Airport: PWK- Chicago, IL<br>Arriving FBO: Signature<br>EAT: 12:11<br>Wait Time: 26:16 | 1 | $9,941.00 | $9,941.00 |

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$9,941.00** |
| Payment | -$9,941.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4658
Terms: Net 30
Invoice date: 03/27/2025
Due date: 04/26/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/26/2025 | **CCF Teams Run** | UNOS ID# AMCX188<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-TYS-BKL<br>Nautical Miles : 878<br>Fuel Surcharge: $ 357.75<br>Misc. Other: GPU $ 109.75;<br>Infrastructure Fee $ 31.00 Handling Fee $ 98.00<br>Catering:$ 53.65<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:08<br>Arrival Airport: TYS- Knoxville, TN<br>Arriving FBO: Signature<br>EAT: 03:18<br>Wait Time: 05:53 | 1 | $12,626.95 | $12,626.95 |

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$12,626.95** |
| Payment | -$12,626.95 |
| **Balance due** | **$0.00** |

Paid in Full

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4659
Terms: Net 30
Invoice date: 03/27/2025
Due date: 04/26/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/26/2025 | **CCF Teams Run** | UNOS ID# AMCX242<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-HVN-BKL<br>Nautical Miles : 958<br>Fuel Surcharge: $ 1,271.19<br>Misc. Other: N/A<br>Catering:$ 85.24<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:59<br>Arrival Airport: HVN- New Haven, CT<br>Arriving FBO: Robinson Aviation<br>EAT: 12:05<br>Wait Time: 01:28 | 1 | $13,981.23 | $13,981.23 |

| | |
|---|---|
| **Total** | **$13,981.23** |
| Payment | -$13,981.23 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4660
Terms: Net 30
Invoice date: 03/28/2025
Due date: 04/27/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/27/2025 | **CCF Teams Run** | UNOS ID# AMCX192<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-ALB-BKL<br>Nautical Miles : 850<br>Fuel Surcharge: $ 389.99<br>Misc. Other: GPU $ 75.00<br>Catering:$ 165.15<br>Departing Airport - BKL Cleveland, OH<br>EDT: 12:16<br>Arrival Airport: ALB - Albany, NY<br>Arriving FBO: Million Air<br>EAT: 0524<br>Wait Time: 0356 | 1 | $12,380.14 | $12,380.14 |

| | |
|---|---|
| **Total** | **$12,380.14** |
| Payment | -$12,380.14 |
| **Balance due** | **$0.00** |

Paid in Full

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4661
Terms: Net 30
Invoice date: 03/31/2025
Due date: 04/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/27/2025 | **CCF Box Run** | UNOS ID# AMCX348<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N210TA<br>Routing: LAL-FLL-LAL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - LAL- Lakeland, FL<br>EDT: 06:00<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: National Jets<br>EAT: 07:24<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4662
Terms: Net 30
Invoice date: 03/31/2025
Due date: 04/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/29/2025 | **CCF Teams Run** | UNOS ID# AMCZ095<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N331SB<br>Routing: BKL-GRR-BKL<br>Nautical Miles : 458<br>Fuel Surcharge: $ 106.91<br>Misc. Other: GPU $ 120.00<br>Catering:$ 61.73<br>Departing Airport - BKL Cleveland, OH<br>EDT: 12:08<br>Arrival Airport: GRR - Grand Rapids, MI<br>Arriving FBO: Signature<br>EAT: 06:29<br>Wait Time: 05:13 | 1 | $8,863.44 | $8,863.44 |

| | |
|---|---|
| **Total** | **$8,863.44** |
| Payment | -$8,863.44 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4663
Terms: Net 30
Invoice date: 03/31/2025
Due date: 04/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/30/2025 | **CCF Box Run** | UNOS ID# AMC3086<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N210TA<br>Routing: ARQ-FLL-SRQ<br>Nautical Miles :304<br>Fuel Surcharge: $ N/A<br>Misc. Other: After Hours $ 1,000.00;<br>Rev Fee $ 20.00<br>Catering:$ N/A<br>Departing Airport - SRQ - Sarasota, FL<br>EDT: 02:54<br>Arrival Airport: Fort Lauderdale, FL<br>Arriving FBO: National Jets<br>EAT: 04:27<br>Wait Time: 00:24 | 1 | $8,505.21 | $8,505.21 |

| | |
|---|---|
| **Total** | **$8,505.21** |
| Payment | -$8,505.21 |
| **Balance due** | **$0.00** |

**Paid in Full**

## Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4673
Terms: Net 30
Invoice date: 04/01/2025
Due date: 05/01/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/02/2025 | **CCF Box Run** | UNOS ID# AMB1149<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N112CZ<br>Routing: JSJ-FLL-JSJ<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - JSJ - San Juan, PR<br>EDT: 11:01<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: Signature<br>EAT: 03:31<br>Wait Time: 1022:42 | 1 | $12,471.00 | $12,471.00 |

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$12,471.00** |
| Payment | -$12,471.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4674
Terms: Net 30
Invoice date: 04/01/2025
Due date: 05/01/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/29/2025 | **CCF Teams Run** | UNOS ID# AMC1265<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N210CM<br>Routing: FLL-GVN-FLL<br>Nautical Miles : 645<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - FLL - Fort Lauderdale, FL<br>EDT: 03:04<br>Arrival Airport: GVN - Gainesville, FL<br>Arriving FBO: University Air Center<br>EAT: 08:56<br>Wait Time: 04:44 | 1 | $15,850.00 | $15,850.00 |

## Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$15,850.00** |
| Payment | -$15,850.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4675
Terms: Net 30
Invoice date: 04/01/2025
Due date: 05/01/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/29/2025 | **CCF Box Run** | UNOS ID# AMCZ181<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N52MG<br>Routing: MSB - BKL-MSB<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - MSB - Saginaw, MI<br>EDT: 01:01<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 04:07<br>Wait Time: N/A | 1 | $3,380.00 | $3,380.00 |

Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$3,380.00** |
| Payment | -$3,380.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4676
Terms: Net 30
Invoice date: 04/01/2025
Due date: 05/01/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/31/2025 | **CCF Box Run** | UNOS ID# AMC2288<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-SBN-BKL<br>Nautical Miles : 439<br>Fuel Surcharge: $ 57.00<br>Misc. Other: GPU $ 100.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:32<br>Arrival Airport: SBN - South Bend, IN<br>Arriving FBO: Signature<br>EAT: 06:32<br>Wait Time: 00:18 | 1 | $8,577.90 | $8,577.90 |

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$8,577.90** |
| Payment | -$8,577.90 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4677
Terms: Net 30
Invoice date: 04/01/2025
Due date: 05/01/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 03/31/2025 | **CCF Box Run** | UNOS ID# AMC3155<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N321TR<br>Routing: XLL-BKL-XLL<br>Nautical Miles : 672<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport -XLL - Allentown, PA<br>EDT: 05:49<br>Arrival Airport: BKL- Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 08:06<br>Wait Time: 00:30 | 1 | $11,544.00 | $11,544.00 |

**Total** **$11,544.00**

Payment -$11,544.00

**Balance due** **$0.00**

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4678
Terms: Net 30
Invoice date: 04/02/2025
Due date: 05/02/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/01/2025 | **CCF Box Run** | UNOS ID# AMC3460<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-STL-LBB-BKL<br>Nautical Miles : 2186<br>Fuel Surcharge: $ 583.77<br>Misc. Other: GPU $ 120.0<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 09:05<br>Arrival Airport: STL - St. Louis, MO<br>Arriving FBO: Signature<br>EAT: 10:16<br>Wait Time: 03:50 | 1 | $23,275.37 | $23,275.37 |

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$23,275.37** |
| Payment | -$23,275.37 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4679
Terms: Net 30
Invoice date: 04/02/2025
Due date: 05/02/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/01/2025 | **CCF Teams Run** | UNOS ID# AMC3460<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# 340SR<br>Routing: BKL-LBB-BKL<br>Nautical Miles : 2,092<br>Fuel Surcharge: $ 911.09<br>Misc. Other: N/A<br>Catering:$ 184.28<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:53<br>Arrival Airport: LBB - Lubbock, TX<br>Arriving FBO: Lubbock Aero<br>EAT: 03:09<br>Wait Time: 04:08 | 1 | $22,905.57 | $22,905.57 |

| | |
|---|---|
| **Total** | **$22,905.57** |
| Payment | -$22,905.57 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4680
Terms: Net 30
Invoice date: 04/03/2025
Due date: 05/03/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/02/2025 | **CCF Teams Run** | UNOS ID# AMC4306<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-DPA-BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 02:10<br>Arrival Airport: DPA - Chicago, IL<br>Arriving FBO: Dupage Flight<br>EAT: 07:20<br>Wait Time: 24:59 | 1 | $3,000.00 | $3,000.00 |

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4681
Terms: Net 30
Invoice date: 04/03/2025
Due date: 05/03/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/02/2025 | **CCF Teams Run** | UNOS ID# AMC4306<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-DPA-BKL<br>Nautical Miles : 769<br>Fuel Surcharge: $ 6,228.90<br>Misc. Other: 929.75<br>Catering:$ 164.75<br>Departing Airport - BKL Cleveland, OH<br>EDT: 07:26<br>Arrival Airport: DPA - Chicago, IL<br>Arriving FBO: Dupage Flight Center<br>EAT: 02:04<br>Wait Time: 06:18 | 1 | $12,188.40 | $12,188.40 |

| | |
|---|---|
| **Total** | **$12,188.40** |
| Payment | -$12,188.40 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4682
Terms: Net 30
Invoice date: 04/04/2025
Due date: 05/04/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/03/2025 | **CCF Box Run** | UNOS ID# AMC5033<br>Recipient/Organ - [redacted]<br>[redacted]r<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-HUF-BKL<br>Nautical Miles : 701<br>Fuel Surcharge: $ 213.53<br>Misc. Other: GPU $ 75.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 11:55<br>Arrival Airport: HUF - Terre Haute, IN<br>Arriving FBO: Hoosier Aviation<br>EAT: 01:51<br>Wait Time: 00:08 | 1 | $10,831.63 | $10,831.63 |

| | |
|---|---|
| **Total** | **$10,831.63** |
| Payment | -$10,831.63 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4683
Terms: Net 30
Invoice date: 04/04/2025
Due date: 05/04/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/03/2025 | **CCF Teams Run** | UNOS ID# AMC5033<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-HUF-BKL<br>Nautical Miles : 699<br>Fuel Surcharge: $ 361.10<br>Misc. Other: GPU $ 75.00<br>Catering:$ 87.88<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:29<br>Arrival Airport: HUF - Terre Haute, IN<br>Arriving FBO: Hoosier Aviation<br>EAT: 12:44<br>Wait Time: 03:02 | 1 | $11,050.88 | $11,050.88 |

| | |
|---|---|
| **Total** | **$11,050.88** |
| Payment | -$11,050.88 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4685
Terms: Net 30
Invoice date: 04/07/2025
Due date: 05/07/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/05/2025 | **CCF Teams Run** | UNOS ID# AMDB363<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-BOS-BKL<br>Nautical Miles : 1,149<br>Fuel Surcharge: $ 1,088.90<br>Misc. Other: GPU $ 175.00;<br>Infrastructure Fee, Landing Fee,<br>Security Fee, $ 38.76<br>Catering:$ 59.69<br>Departing Airport - BKL Cleveland, OH<br>EDT: 04:52<br>Arrival Airport: BOS - Boston, MA<br>Arriving FBO: Signature<br>EAT: 11:32<br>Wait Time: 05:18 | 1 | $15,534.25 | $15,534.25 |

| | |
|---|---|
| **Total** | **$15,534.25** |
| Payment | -$15,534.25 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4686
Terms: Net 30
Invoice date: 04/07/2025
Due date: 05/07/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/06/2025 | **CCF Box Run** | UNOS ID# AMDD086<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N340SR<br>Routing: BKL-MSP-BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 12:30<br>Arrival Airport: MSP - Minneapolis, MN<br>Arriving FBO: Signature<br>EAT: 02:00<br>Wait Time: 63:38 | 1 | $3,000.00 | $3,000.00 |

| | |
|---|---|
| **Total** | **$3,000.00** |
| Payment | -$3,000.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4687
Terms: Net 30
Invoice date: 04/07/2025
Due date: 05/07/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/06/2025 | **CCF Box Run** | UNOS ID# AMDD488<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-DAY-BKL<br>Nautical Miles : 373<br>Fuel Surcharge: $ 141.70<br>Misc. Other: GPU $ 100.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 02:59<br>Arrival Airport: DAY - Dayton, OH<br>Arriving FBO: Aviation Sales, Inc<br>EAT: 04:14<br>Wait Time: 00:25 | 1 | $8,128.00 | $8,128.00 |

| | |
|---|---|
| **Total** | **$8,128.00** |
| Payment | -$8,128.00 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4688
Terms: Net 30
Invoice date: 04/08/2025
Due date: 05/08/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/05/2025 | **CCF Box Run** | UNOS ID# AMDD028<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N2738B<br>Routing: SDF-BKL-SDF<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - SDF - Louisville , KY<br>EDT: 09:01<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 11:07<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

**Total** **$3,000.00**

Payment -$3,000.00

**Balance due** **$0.00**

**Paid in Full**

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4689
Terms: Net 30
Invoice date: 04/08/2025
Due date: 05/08/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/06/2025 | **CCF Teams Run** | UNOS ID# AMDD206<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-CKB-BKL<br>Nautical Miles : 349<br>Fuel Surcharge: $ 187.87<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 04:10<br>Arrival Airport: CKB - Clarksburg, WV<br>Arriving FBO: V1 Services<br>EAT: 09:48<br>Wait Time: 04:51 | 1 | $7,879.77 | $7,879.77 |

| | |
|---|---|
| **Total** | **$7,879.77** |
| Payment | -$7,879.77 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4692
Terms: Net 30
Invoice date: 04/08/2025
Due date: 05/08/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/07/2025 | **CCF Box Run** | UNOS ID# AMDD428<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-IOW-BKL<br>Nautical Miles : 1,063<br>Fuel Surcharge: $ 369.34<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 02:57<br>Arrival Airport: IOW - Iowa City, IA<br>Arriving FBO: Jet Air, Inc<br>EAT: 04:03<br>Wait Time: 00:26 | 1 | $13,844.64 | $13,844.64 |

| | |
|---|---|
| **Total** | **$13,844.64** |
| Payment | -$13,844.64 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4694
Terms: Net 30
Invoice date: 04/09/2025
Due date: 05/09/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/06/2025 | **CCF Box Run** | UNOS ID# AMDF019<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N27MG<br>Routing: FNT-BKL-FNT<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - FNT - Flint, MI<br>EDT: 09:01<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 10:31<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

**Total** **$3,000.00**

Payment -$3,000.00

**Balance due** **$0.00**

**Paid in Full**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4695
Terms: Net 30
Invoice date: 04/10/2025
Due date: 05/10/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/09/2025 | **CCF Box Run** | UNOS ID# AMDG490<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N797RW<br>Routing: JAX-FLL-JAX<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - JAX - Jacksonville, FL<br>EDT: 04:30<br>Arrival Airport: FLL- Fort Lauderdale, FL<br>Arriving FBO: Signature<br>EAT: 06:11<br>Wait Time: 774.18 | 1 | $4,518.90 | $4,518.90 |

**Total** **$4,518.90**

Payment -$4,518.90

**Balance due** **$0.00**

**Paid in Full**

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4704
Terms: Net 30
Invoice date: 04/11/2025
Due date: 05/11/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/09/2025 | **CCF Teams Run** | UNOS ID# AMDE190<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-AUW-BKL<br>Nautical Miles : 970<br>Fuel Surcharge: $ 417.38<br>Misc. Other: N/A<br>Catering:$ 13,264.64<br>Departing Airport - BKL Cleveland, OH<br>EDT: 04:11<br>Arrival Airport: AUW - Wausau, WI<br>Arriving FBO: Wausau Flying Service<br>EAT: 09:47<br>Wait Time: 05:06 | 1 | $13,264.64 | $13,264.64 |

**Total** **$13,264.64**

**Overdue** 05/11/2025

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4705
Terms: Net 30
Invoice date: 04/11/2025
Due date: 05/11/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/10/2025 | **CCF Teams Run** | UNOS ID# AMDF362<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Aircraft Tail# N331SB<br>Routing: BKL-YIP-BKL<br>Nautical Miles : 277<br>Fuel Surcharge: $ 95.70<br>Misc. Other: N/A<br>Catering:$ 122.95<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:47<br>Arrival Airport: YIP - Detroit, MI<br>Arriving FBO: AVflight<br>EAT: 12:42<br>Wait Time: 05:08 | 1 | $7,327.35 | $7,327.35 |

**Total** **$7,327.35**

**Overdue** 05/11/2025

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4706
Terms: Net 30
Invoice date: 04/11/2025
Due date: 05/11/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/10/2025 | **CCF Teams Run** | UNOS ID# AMDI367<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Aircraft Tail# Brink, Autumn; Riad, Meada<br>Routing: BKL--BKL<br>Nautical Miles : 1,171<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - CLE - Cleveland, OH<br>EDT: 08:03<br>Arrival Airport: COU Columbia, MO<br>Arriving FBO: Columbia Jet Center<br>EAT: 11:57<br>Wait Time: 03:20 | 1 | $14,350.00 | $14,350.00 |

**Total** **$14,350.00**

**Overdue** 05/11/2025

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4707
Terms: Net 30
Invoice date: 04/14/2025
Due date: 05/14/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/11/2025 | **CCF Box Run** | UNOS ID# AMDI462<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N331SB<br>Routing: BKL-CON-BKL<br>Nautical Miles : 1,097<br>Fuel Surcharge: $ 392.40<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 08:08<br>Arrival Airport: CON- Concord, NH<br>Arriving FBO: Concord Aviation Services<br>EAT: 01:54<br>Wait Time: 03:58 | 1 | $14,143.10 | $14,143.10 |

**Total** **$14,143.10**

**Overdue** 05/14/2025

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4708
Terms: Net 30
Invoice date: 04/14/2025
Due date: 05/14/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/12/2025 | **CCF Teams Run** | UNOS ID# AMDI388<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340SR<br>Routing: BKL-BNA-BKL<br>Nautical Miles : 990<br>Fuel Surcharge: $ 506.30<br>Misc. Other: GPU $ 110.00<br>Catering:$ 122.52<br>Departing Airport - BKL Cleveland, OH<br>EDT: 01:24<br>Arrival Airport: BNA - Nashville, TN<br>Arriving FBO: Signature<br>EAT: 07:18<br>Wait Time: 05:31 | 1 | $13,622.82 | $13,622.82 |

**Total** **$13,622.82**

**Overdue** 05/14/2025

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4710
Terms: Net 30
Invoice date: 04/15/2025
Due date: 05/15/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/14/2025 | **CCF Box Run** | UNOS ID# AMDH166<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N33SB<br>Routing: BKL-RIC-BKL<br>Nautical Miles : 661<br>Fuel Surcharge: $ 180.00<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 09:10<br>Arrival Airport: RIC, Richmond, VA<br>Arriving FBO: Richmond Jet Center<br>EAT: 12:14<br>Wait Time: 01:45 | 1 | $10,399.10 | $10,399.10 |

**Total** **$10,399.10**

**Overdue** 05/15/2025

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4711
Terms: Net 30
Invoice date: 04/15/2025
Due date: 05/15/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/11/2025 | **CCF Box Run** | UNOS ID# AMDI361<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N171AR<br>Routing: AVP-FLL-AVP<br>Nautical Miles : 2,378<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - AVP - Scranton, PA<br>EDT: 10:38<br>Arrival Airport: FLL - Fort Lauderdale, FL<br>Arriving FBO: National Jets<br>EAT: 02:32<br>Wait Time: 01:00 | 1 | $25,906.73 | $25,906.73 |

Note to customer

PO # CCF22108664

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

| | |
|---|---|
| **Total** | **$25,906.73** |
| Payment | -$25,906.73 |
| **Balance due** | **$0.00** |

**Paid in Full**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4712
Terms: Net 30
Invoice date: 04/15/2025
Due date: 05/15/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/14/2025 | **CCF Teams Run** | UNOS ID# AMDL226<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N171AR<br>Routing: BKL-MFI-BKL<br>Nautical Miles :991<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 11:03<br>Arrival Airport:MFI - Marshfield, WI<br>Arriving FBO: Duffy's Aircraft Sales<br>EAT: 03:09<br>Wait Time: 03:30 | 1 | $19,392.73 | $19,392.73 |

**Total** **$19,392.73**

**Overdue** 05/15/2025

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4714
Terms: Net 30
Invoice date: 04/15/2025
Due date: 05/15/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/12/2025 | **CCF Box Run** | UNOS ID# AMDJ283<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N41166<br>Routing: IAD-BKL-IAD<br>Nautical Miles : 586<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport -IAD - Dulles, VA<br>EDT: 09:11<br>Arrival Airport: BKL- Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 11:30<br>Wait Time: 00:35 | 1 | $9,611.60 | $9,611.60 |

**Total** **$9,611.60**

**Overdue** 05/15/2025

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4715
Terms: Net 30
Invoice date: 04/16/2025
Due date: 05/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/11/2025 | **CCF Box Run** | UNOS ID# AMDJ093<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N329GS<br>Routing: VPC-BKL-VPC<br>Nautical Miles : 1,102<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - VPC - Catersville, GA<br>EDT: 05:30<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 08:30<br>Wait Time: 00:34 | 1 | $13,791.20 | $13,791.20 |

**Total** **$13,791.20**

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4716
Terms: Net 30
Invoice date: 04/16/2025
Due date: 05/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/12/2025 | **CCF Teams Run** | UNOS ID# AMDJ283<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N127MJ<br>Routing: BKL-IAD-BKL<br>Nautical Miles : 610<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 12:51<br>Arrival Airport: IAD - Dulles, VA<br>Arriving FBO: Signature<br>EAT: 08:21<br>Wait Time: 06:23 | 1 | $19,103.00 | $19,103.00 |

**Total** **$19,103.00**

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4717
Terms: Net 30
Invoice date: 04/16/2025
Due date: 05/16/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/14/2025 | **CCF Box Run** | UNOS ID# AMDM498<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N329GS<br>Routing: PDK-BKL-PDK<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - PDK - Atlanta, GA<br>EDT: 12:00<br>Arrival Airport: BKL- Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 02:54<br>Wait Time: 63:58 | 1 | $3,862.50 | $3,862.50 |

**Total** **$3,862.50**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4721
Terms: Net 30
Invoice date: 04/18/2025
Due date: 05/18/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/17/2025 | **CCF Teams Run** | UNOS ID# SMDO431<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N171AR<br>Routing: BKL-ORF-BKL<br>Nautical Miles : 754<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 04:00<br>Arrival Airport: ORF - Norfolk, VA<br>Arriving FBO: Signature<br>EAT: 10:17<br>Wait Time: 05:45 | 1 | $19,865.28 | $19,865.28 |

**Total** **$19,865.28**

**Overdue** 05/18/2025

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4724
Terms: Net 30
Invoice date: 04/18/2025
Due date: 05/18/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/17/2025 | **CCF Box Run** | UNOS ID# AMDO257<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N8GU<br>Routing: UZA-BKL-UZA<br>Nautical Miles : 788<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - UZA - Little Rock, SC<br>EDT: 08:54<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 11:30<br>Wait Time: 00:30 | 1 | $11,327.43 | $11,327.43 |

**Total** **$11,327.43**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4725
Terms: Net 30
Invoice date: 04/18/2025
Due date: 05/18/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/11/2025 | **CCF Box Run** | UNOS ID# AMDJ468<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N3938G<br>Routing: PNE-BKL-PNE<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - PNE - Philadelphia, PA<br>EDT: 11:00<br>Arrival Airport: BKL - Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 04:00<br>Wait Time: N/A | 1 | $3,000.00 | $3,000.00 |

**Total** **$3,000.00**

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4726
Terms: Net 30
Invoice date: 04/19/2025
Due date: 05/19/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/17/2025 | **CCF Box Run** | UNOS ID# AMDL024<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N651WB<br>Routing: ABE- BKL-ABE<br>Nautical Miles : 672<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - ABE - Allentown, PA<br>EDT: 10:04<br>Arrival Airport: BKL- Cleveland, OH<br>Arriving FBO: Signature<br>EAT: 12:02<br>Wait Time: 00:30 | 1 | $10,308.20 | $10,308.20 |

**Total** **$10,308.20**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4727
Terms: Net 30
Invoice date: 04/21/2025
Due date: 05/21/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/18/2025 | **CCF Teams Run** | UNOS ID# AMDQ291<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N972PF<br>Routing: BKL-DAB-BKL<br>Nautical Miles : 1,480<br>Fuel Surcharge: $ 880.80<br>Misc. Other: GPU $ 66.95; Call Out $ 226.60<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH EDT:05:35<br>Arrival Airport: DAB - Daytona Beach, FL<br>Arriving FBO: Sheltair<br>EAT: 12:44<br>Wait Time: 04:05 | 1 | $18,027.35 | $18,027.35 |

**Total** **$18,027.35**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4728
Terms: Net 30
Invoice date: 04/21/2025
Due date: 05/21/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/19/2025 | **CCF Box Run** | UNOS ID# AMDP179<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N972PF<br>Routing: BKL-PHL-BKL<br>Nautical Miles : 760<br>Fuel Surcharge: $ 1,063.44<br>Misc. Other: GPU $ 180.00<br>Catering:$ 62.26<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:49<br>Arrival Airport: PHL - Philadelphia, PA<br>Arriving FBO: Atlantic<br>EAT: 08:57<br>Wait Time: 17:00 | 1 | $12,326.70 | $12,326.70 |

**Total** **$12,326.70**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

AERY AVIATION

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4730
Terms: Net 30
Invoice date: 04/22/2025
Due date: 05/22/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/21/2025 | **CCF Box Run** | UNOS ID# AMDP277<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail# N340SR<br>Routing: BKL-PDK-BKL<br>Nautical Miles : 1,148<br>Fuel Surcharge: $ 368.40<br>Misc. Other: $ 110.00<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 12:01<br>Arrival Airport: PDK - Atlanta, GA<br>Arriving FBO: Signature<br>EAT: 02:16<br>Wait Time: 00:40 | 1 | $14,642.20 | $14,642.20 |

**Total** **$14,642.20**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4731
Terms: Net 30
Invoice date: 04/22/2025
Due date: 05/22/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/21/2025 | **CCF Teams Run** | UNOS ID# AMDR444<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N340B<br>Routing: BKL-DAY-BKL<br>Nautical Miles : 379<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 02:55<br>Arrival Airport: DAY - Dayton, OH<br>Arriving FBO: Aviation Sales<br>EAT: 08:03<br>Wait Time: 04:23 | 1 | $13,775.47 | $13,775.47 |

**Total** **$13,775.47**

### Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4734
Terms: Net 30
Invoice date: 04/24/2025
Due date: 05/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/23/2025 | **CCF Teams Run** | UNOS ID# AMDS046<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N171AR<br>Routing: BKL-ISP-BKL<br>Nautical Miles : 973<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT: 06:54<br>Arrival Airport: ISP - Islip, NY<br>Arriving FBO: Modern Aviation<br>EAT: 01:57<br>Wait Time: 05:39 | 1 | $20,162.34 | $20,162.34 |

**Total** **$20,162.34**

## Note to customer

This charter flight was procured under a 3rd party operator. Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement, Aery Aviation may select another operator in which case flight costs will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

CCF:CCF Cleveland, Ohio

**Bill to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Ship to**
CCF Cleveland, Ohio
Attention: Diane Topougis
9500 Euclid Ave.
A100 Transplant Center
Cleveland, OH 44195 USA

**Invoice details**
Invoice no.: 4735
Terms: Net 30
Invoice date: 04/24/2025
Due date: 05/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/23/2025 | **CCF Box Run** | UNOS ID# AMDV498<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: N/A<br>Aircraft Tail#N972PF<br>Routing: BKL-RDU-BKL<br>Nautical Miles : N/A<br>Fuel Surcharge: $ N/A<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport - BKL Cleveland, OH<br>EDT:06:00<br>Arrival Airport: RDU - Raleigh/Durham, NC<br>Arriving FBO: Signature<br>EAT: 07:46<br>Wait Time: 05:31 | 1 | $3,000.00 | $3,000.00 |

**Total** **$3,000.00**

# INVOICE

**Aery Aviation, LLC**
1009 Providence Blvd
Newport News, VA 23602

info@aeryaviation.com
+1 (757) 271-1600
www.aeryaviation.com

## CCF:CCF Weston, FL

**Bill to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Ship to**
CCF Weston, FL
Attention: Chris Roddy
3100 Weston Road
Weston, FL 33331 USA

**Invoice details**
Invoice no.: 4737
Terms: Net 30
Invoice date: 04/24/2025
Due date: 05/24/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 04/21/2025 | **CCF Teams Run** | UNOS ID# AMDQ043<br>Recipient/Organ - [redacted]<br>Coordinator: [redacted]<br>Passengers: [redacted]<br>Aircraft Tail# N680AG<br>Routing: FLL-MGW-FLL<br>Nautical Miles : 1,977<br>Fuel Surcharge: $<br>Misc. Other: N/A<br>Catering:$ N/A<br>Departing Airport -FLL - Fort Lauderdale, FL<br>Arrival Airport: MGW - Morgantown, WV<br>Arriving FBO: Morgantown Municipal FBO<br>EAT: 02:11<br>Wait Time: 05:27 | 1 | $34,112.00 | $34,112.00 |

**Total** **$34,112.00**

## Note to customer

PO # CCF22106559

This charter flight was procured under a 3rd party operator.
Pursuant to Section 2(a) the Dedicated Aircraft Charter Agreement,
Aery Aviation may select another operator in which case flight costs

will be passed through from Operator to Charterer, the Cleveland Clinic Foundation.