**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION**

TALENTSCALE INC

                                    USDC NO.    **5:25-mc-00001-TKW-MJF**

            vs


PRUDENT CAPITAL III LP

**TRANSMITTAL OF NOTICE OF APPEAL**

        The following documents are hereby transmitted to the Clerk, U. S. Court of Appeals.  A copy of the appeal notice, docket entries, and Order appealed from is enclosed.


First Appeal Notice:        NO

Judge Appealed From:    T KENT WETHERELL II

Appellate Docket Fee:    YES

Court Reporters:        YES – JULIE WYCOFF

Other: Appeal Case
No. USCA 25-12618-E

Please acknowledge receipt on the enclosed copy of this transmittal to: PENSACOLA DIVISION

                            JESSICA J. LYUBLANOVITS,
                            CLERK OF COURT


                            By:  *Monica Broussard*
                            Deputy Clerk: Monica Broussard
                            1 North Palafox Street
April 1, 2026                    Pensacola, Florida 32502-5658

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA

Case No. 5:25-mc-00001-TKW

TALENTSCALE, INC.,
 Plaintiff,

v.

AERY AVIATION, LLC
 Defendant.

and

THE CLEVELAND CLINIC FOUNDATION,
 Garnishee.

_____/

## NOTICE OF APPEAL

Notice is hereby given that Plaintiff / Judgment Creditor Talentscale, Inc.

hereby appeals to the United States Court of Appeals for the Eleventh Circuit from:

> Plaintiff / Judgment Creditor Talentscale, Inc. appeals from the March 2, 2026 "Order on Writs of Garnishment and Related Filings" [ECF No. 225], which (a) grants the motions to dissolve the writ of garnishment issued to Cleveland Clinic Foundation [ECF Nos. 195, 200], (b) denies Plaintiff's motion for final judgment of garnishment as to Cleveland Clinic Foundation [ECF No. 194], and (c) otherwise resolves the post-judgment garnishment proceedings referenced in ECF Nos. 176, 183, 184, 186, 189, 192–195, 199, 200, 203, 204, 206–215, 219, 220, and 223. A copy of the March 2, 2026 Order [ECF No. 225] is attached.

Respectfully submitted,

CHASE LAW & ASSOCIATES, P.A.

By:   */s/ Kenneth E. Chase*
       Kenneth E. Chase
       Florida Bar No. 017661
       kchase@chaselaw.com
       Chase Law & Associates, P.A.
       951 Yamato Road, Suite 280
       Boca Raton, FL 33431
       Telephone: (305) 402-9800

       *Counsel for Plaintiff*
       *Judgment Creditor Talentscale, Inc.*

## CERTIFICATE OF SERVICE

I, Kenneth E. Chase, hereby certify that I served the foregoing via CM/ECF, which serves electronic notice to all counsel of record, on March 31, 2026.

By:   */s/ Kenneth E. Chase*
       Kenneth E. Chase

2

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION

**TALENTSCALE, INC.,**

      **Plaintiff,**

**v.**                                    **Case No. 5:25-mc-1-TKW-MJF**

**AERY AVIATION, LLC**,

      **Defendant**.

_____/

## ORDER ON WRITS OF GARNISHMENT AND RELATED FILINGS

Plaintiff obtained a $1.1 million civil judgment against Defendant in the Eastern District of Virgina in October 2024 and registered it in this Court in January 2025. *See* Doc. 2. Since then, Plaintiff has requested and obtained 21 writs of garnishment from this Court in an effort to collect the judgment.[1]

The most recent writs were issued to Cogent Bank (Cogent) (Doc. 167),[2] Cleveland Clinic Foundation (CCF) (Doc. 168),[3] Capital Bank, N.A. (Capital) (Doc.

---

[1] Plaintiff has requested numerous writs of garnishment from other courts, including six from the Middle District of Florida and more than 30 from the Southern District of Florida.

[2] Plaintiff also obtained a writ of garnishment against Cogent from the Middle District of Florida in that court's Case No. 6:25-mc-3.

[3] This is the second writ of garnishment obtained by Plaintiff against CCF. The first writ was dissolved in May 2025 for essentially the same reasons that this Order dissolves the second writ. *See* Doc. 84, *appeal pending* 11th Cir. Case. No. 25-12618.

169),[4] and Prudent Capital III, L.P. (Prudent) (Doc. 170). These writs were issued on December 23, 2025, and were served on the garnishees and Defendant shortly thereafter. *See* Docs. 171, 172, 173, 175.

The writs led to a multitude of motions and other filings from the parties and the garnishees. *See* Docs. 176, 183, 184, 186, 189, 192 through 195, 199, 200, 203, 204, 206 through 215, 219, 220, 223. The Court afforded the parties and the garnishees an opportunity to present evidence and argument on the filings at a hearing held on February 27, 2026.[5]

The Court orally ruled on the filings at hearing. This Order memorializes those rulings and incorporates the factual findings and legal conclusions stated on the record at the hearing.

---

[4] Plaintiff also obtained a writ of garnishment against Capital from the District Court for the District of Columbia in that court's Case No. 1:25-mc-117.

[5] The hearing lasted for well over three hours and included multiple rounds of argument and re-argument on all of the issues framed by the parties' filings. Throughout the hearing, the Court also provided the parties its views on a variety of related legal, business, and pragmatic matters. Those views were not—and were not intended to be—rulings on issues that are not before the Court; rather, they were provided in the spirit of getting the parties (and Cogent) to understand that they all face potential litigation risks in hopes of moving the them towards resolving this case rather than continuing to engage in contentious and unproductive litigation that is wasting money on attorney's fees that could be used for making payments on the outstanding judgment. Although some of those views may have been presented more bluntly and with more certitude than they should have been (particularly with respect to the pending Virgina case), the Court continues to believe that everyone involved (including the court system) will be best served by the parties figuring out a reasonable payment schedule to get the judgment paid off sooner rather than later. That, however, will require the parties' respective clients to be more reasonable and realistic than it appears that they have been willing to be thus far—and it will also require the attorneys to be part of the solution, not part of the problem.

Accordingly, it is **ORDERED** that:

1.    The writ of garnishment issued to Cogent (Doc. 167) was **WITHDRAWN** by Plaintiff at the hearing.

2.    The writ of garnishment issued to Capital (Doc. 169) is **DISSOLVED** because the unrebutted answer to the writ (Doc. 186) and other evidence submitted by Capital (Docs. 208, 208-1, 208-2) establish that the Court does not have subject-matter jurisdiction over the account described in the answer because it is not located within Florida, much less within this District. *See Navy Fed. Credit Union v. Nicholas Fin., Inc.*, 411 So.3d 494 (Fla. 5th DCA 2025); *Navy Fed. Credit Union v. Veros Credit, LLC*, 396 So.3d 590 (Fla. 4th DCA 2024); *Power Rental Op Co, LLC v. V.I. Water & Power Auth.*, 2021 WL 9881137, *8–9 (M.D. Fla. July 6, 2021).

3.    Plaintiff's motion for final judgment of garnishment against Capital (Doc. 207) is **DENIED** based on the ruling in paragraph 2.

4.    Defendant's motion to dissolve the writ of garnishment issued to Capital (Doc. 204) is **DENIED as moot** based on the ruling in paragraph 2.

5.    The motions to dissolve the writ of garnishment issued to CCF (Docs. 195, 200) are **GRANTED**, and that writ (Doc. 168) is **DISSOLVED** because Cogent's perfected security interest in the receivables described in CCF's answer has priority over Plaintiff's judgment lien notwithstanding the fact that Cogent has

not declared Defendant's line-of-credit loan in default or taken action to foreclose its security interest in the CCF receivables.[6]

6.    Plaintiff's motion for final judgment of garnishment as to CCF (Doc. 194) is **DENIED** based on the ruling in paragraph 5.

7.    The motion to dissolve the writ of garnishment issued to Prudent (Doc. 184) is **GRANTED**, and that writ (Doc. 170) is **DISSOLVED** based on the ruling in paragraph 2.

8.    Plaintiff may not seek further writs of garnishment in this Court unless it has a good faith basis to assert that garnishable assets are located within this District, and the basis for that assertion shall be set forth with specificity in the application for the writ.  *See* Doc. 92 at 46; Fed. R. Civ. P. 11.  Motions that do not include the requisite specificity will be summarily denied (similar to how the Middle District ruled on five of the six motions filed in that court) or set for an in-person ex parte hearing before the writs are issued.

---

[6]  On the latter point, the Court did not overlook *American Home Assurance Co. v. Weaver Aggregate Transport, Inc.*, 84 F. Supp. 3d 1314 (M.D. Fla. 2015), but that case is not binding and the Court does not find it persuasive for the reasons articulated at the hearing and more thoroughly explained by the courts that have rejected the "waiver theory" of priority espoused in *Weaver*.  *See, e.g.*, *Legacy Bank v. Fab Tech Drilling Equip., Inc.*, 566 S.W.3d 922 (Tex. App. 2018); *Davis v. F.W. Fin. Servs., Inc.*, 317 P.3d 916 (Or. Ct. App. 2013).

**DONE and ORDERED** this 2nd day of March, 2026.

_____

**T. KENT WETHERELL, II**
**UNITED STATES DISTRICT JUDGE**

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PANAMA CITY DIVISION

**TALENTSCALE, INC.,**

      **Plaintiff**,

**v.**                                    **Case No. 5:25-mc-1-TKW-MJF**

**AERY AVIATION, LLC,**

      **Defendant**.

_____/

## ORDER ON WRITS OF GARNISHMENT AND RELATED FILINGS

Plaintiff obtained a $1.1 million civil judgment against Defendant in the Eastern District of Virgina in October 2024 and registered it in this Court in January 2025.  *See* Doc. 2.  Since then, Plaintiff has requested and obtained 21 writs of garnishment from this Court in an effort to collect the judgment.[1]

The most recent writs were issued to Cogent Bank (Cogent) (Doc. 167),[2] Cleveland Clinic Foundation (CCF) (Doc. 168),[3] Capital Bank, N.A. (Capital) (Doc.

---

[1] Plaintiff has requested numerous writs of garnishment from other courts, including six from the Middle District of Florida and more than 30 from the Southern District of Florida.

[2] Plaintiff also obtained a writ of garnishment against Cogent from the Middle District of Florida in that court's Case No. 6:25-mc-3.

[3] This is the second writ of garnishment obtained by Plaintiff against CCF.  The first writ was dissolved in May 2025 for essentially the same reasons that this Order dissolves the second writ.  *See* Doc. 84, *appeal pending* 11th Cir. Case. No. 25-12618.

169),[4] and Prudent Capital III, L.P. (Prudent) (Doc. 170).  These writs were issued on December 23, 2025, and were served on the garnishees and Defendant shortly thereafter.  *See* Docs. 171, 172, 173, 175.

The writs led to a multitude of motions and other filings from the parties and the garnishees.  *See* Docs. 176, 183, 184, 186, 189, 192 through 195, 199, 200, 203, 204, 206 through 215, 219, 220, 223.  The Court afforded the parties and the garnishees an opportunity to present evidence and argument on the filings at a hearing held on February 27, 2026.[5]

The Court orally ruled on the filings at hearing.  This Order memorializes those rulings and incorporates the factual findings and legal conclusions stated on the record at the hearing.

---

[4]  Plaintiff also obtained a writ of garnishment against Capital from the District Court for the District of Columbia in that court's Case No. 1:25-mc-117.

[5] The hearing lasted for well over three hours and included multiple rounds of argument and re-argument on all of the issues framed by the parties' filings.  Throughout the hearing, the Court also provided the parties its views on a variety of related legal, business, and pragmatic matters.  Those views were not—and were not intended to be—rulings on issues that are not before the Court; rather, they were provided in the spirit of getting the parties (and Cogent) to understand that they all face potential litigation risks in hopes of moving the them towards resolving this case rather than continuing to engage in contentious and unproductive litigation that is wasting money on attorney's fees that could be used for making payments on the outstanding judgment.  Although some of those views may have been presented more bluntly and with more certitude than they should have been (particularly with respect to the pending Virgina case), the Court continues to believe that everyone involved (including the court system) will be best served by the parties figuring out a reasonable payment schedule to get the judgment paid off sooner rather than later.  That, however, will require the parties' respective clients to be more reasonable and realistic than it appears that they have been willing to be thus far—and it will also require the attorneys to be part of the solution, not part of the problem.

Accordingly, it is **ORDERED** that:

1.     The writ of garnishment issued to Cogent (Doc. 167) was **WITHDRAWN** by Plaintiff at the hearing.

2.     The writ of garnishment issued to Capital (Doc. 169) is **DISSOLVED** because the unrebutted answer to the writ (Doc. 186) and other evidence submitted by Capital (Docs. 208, 208-1, 208-2) establish that the Court does not have subject-matter jurisdiction over the account described in the answer because it is not located within Florida, much less within this District.  *See Navy Fed. Credit Union v. Nicholas Fin., Inc.*, 411 So.3d 494 (Fla. 5th DCA 2025); *Navy Fed. Credit Union v. Veros Credit, LLC*, 396 So.3d 590 (Fla. 4th DCA 2024); *Power Rental Op Co, LLC v. V.I. Water & Power Auth.*, 2021 WL 9881137, *8–9 (M.D. Fla. July 6, 2021).

3.     Plaintiff's motion for final judgment of garnishment against Capital (Doc. 207) is **DENIED** based on the ruling in paragraph 2.

4.     Defendant's motion to dissolve the writ of garnishment issued to Capital (Doc. 204) is **DENIED as moot** based on the ruling in paragraph 2.

5.     The motions to dissolve the writ of garnishment issued to CCF (Docs. 195, 200) are **GRANTED**, and that writ (Doc. 168) is **DISSOLVED** because Cogent's perfected security interest in the receivables described in CCF's answer has priority over Plaintiff's judgment lien notwithstanding the fact that Cogent has

3

not declared Defendant's line-of-credit loan in default or taken action to foreclose its security interest in the CCF receivables.[6]

6.    Plaintiff's motion for final judgment of garnishment as to CCF (Doc. 194) is **DENIED** based on the ruling in paragraph 5.

7.    The motion to dissolve the writ of garnishment issued to Prudent (Doc. 184) is **GRANTED**, and that writ (Doc. 170) is **DISSOLVED** based on the ruling in paragraph 2.

8.    Plaintiff may not seek further writs of garnishment in this Court unless it has a good faith basis to assert that garnishable assets are located within this District, and the basis for that assertion shall be set forth with specificity in the application for the writ.  *See* Doc. 92 at 46; Fed. R. Civ. P. 11.  Motions that do not include the requisite specificity will be summarily denied (similar to how the Middle District ruled on five of the six motions filed in that court) or set for an in-person ex parte hearing before the writs are issued.

---

[6] On the latter point, the Court did not overlook *American Home Assurance Co. v. Weaver Aggregate Transport, Inc.*, 84 F. Supp. 3d 1314 (M.D. Fla. 2015), but that case is not binding and the Court does not find it persuasive for the reasons articulated at the hearing and more thoroughly explained by the courts that have rejected the "waiver theory" of priority espoused in *Weaver*. *See, e.g.*, *Legacy Bank v. Fab Tech Drilling Equip., Inc.*, 566 S.W.3d 922 (Tex. App. 2018); *Davis v. F.W. Fin. Servs., Inc.*, 317 P.3d 916 (Or. Ct. App. 2013).

**DONE and ORDERED** this 2nd day of March, 2026.

_____
**T. KENT WETHERELL, II**
**UNITED STATES DISTRICT JUDGE**

Query    Reports    Utilities    Help

CLOSED,APPEAL

# U.S. District Court
## Northern District of Florida (Panama City)
## CIVIL DOCKET FOR CASE #: 5:25-mc-00001-TKW-MJF

| | |
|---|---|
| TALENTSCALE INC v. AERY AVIATION LLC | Date Filed: 01/13/2025 |
| Assigned to: JUDGE T KENT WETHERELL II | Date Terminated: 01/13/2025 |
| Referred to: MAGISTRATE JUDGE MICHAEL J FRANK | Jury Demand: Plaintiff |
| Case in other court: USCA, 25-12618-E | |

**Plaintiff**

**TALENTSCALE INC**            represented by    **KENNETH CHASE**
CHASE LAW & ASSOCIATES
PA - BOCA RATON FL
951 YAMATO ROAD
SUITE 280
BOCA RATON, FL 33431
305-402-9800
Fax: 305-402-2725
Email: kchase@chaselaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**DARREN D STURGES**
CHASE LAW & ASSOCIATES
PA - BOCA RATON FL
951 YAMATO ROAD
SUITE 280
BOCA RATON, FL 33431
305-479-7380
Email: dsturges@chaselaw.com
*ATTORNEY TO BE NOTICED*

**ERIC J PONS**
GLOBAL LEGAL LAW FIRM -
BOCA RATON FL
900 N FEDERAL HIGHWAY

SUITE 370
BOCA RATON, FL 33432
888-846-8901
Email: epons@attorneygl.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**AERY AVIATION LLC**       represented by **ERIN C MCDANIEL**
DAVIS LAW PLC -
CHESAPEAKE VA
555 BELAIRE AVENUE
SUITE 340
CHESAPEAKE, VA 23320
757-410-2293
Email:
erin.mcdaniel@davisba.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**RACHEL LYNN TRIPP
RODRIGUEZ**
VIRES LAW GROUP PLLC -
WEST PALM BEACH FL
515 N FLAGLER DRIVE
SUITE 350
WEST PALM BEACH, FL 33401
561-370-7383
Email:
rrodriguez@vireslaw.group
*ATTORNEY TO BE NOTICED*

**Defendant**

**PRUDENT CAPITAL III LP**   represented by **GEORGE RODERICK MEAD ,
II**
MOORE HILL &
WESTMORELAND PA -
PENSACOLA FL
350 W CEDAR STREET
SUITE 100
PENSACOLA, FL 32502
850/434-3541

Fax: 850/435-7899
Email: emead@mhw-law.com
*ATTORNEY TO BE NOTICED*

**ROBERT ALEXANDER
ANDRADE**
MOORE HILL &
WESTMORELAND PA -
PENSACOLA FL
350 W CEDAR STREET
SUITE 100
PENSACOLA, FL 32502
850/434-3541
Fax: 850/435-7899
Email: aandrade@mhw-law.com
*ATTORNEY TO BE NOTICED*

V.

<u>**Garnishee**</u>

**COGENT BANK**
*c/o CHIRAG BHAVSAR*

represented by **COURTNEY MARIE KELLER**
GREENBERG TRAURIG PA -
ORLANDO FL
450 S ORANGE AVE STE 650
ORLANDO, FL 32801-3371
407-254-2610
Email: kellerc@gtlaw.com
*ATTORNEY TO BE NOTICED*

<u>**Garnishee**</u>

**BANK OF AMERICA
NATIONAL ASSOCIATION**
*c/o C T CORPORATION
SYSTEM*

represented by **JOSEPH ANTHONY NOA , JR**
THE NOA LAW FIRM PA -
MIAMI FL
PO BOX 941958
MIAMI, FL 33194
305-559-9620
Fax: 305-559-3611
Email:
e-service@noalawfirm.com
*ATTORNEY TO BE NOTICED*

<u>**Garnishee**</u>

**GOVCON CAPITAL LLC**
*c/o C T CORPORATION SYSTEM*

**Garnishee**

**ST LOUIS BANK**
*c/o KEVIN KING*

**Garnishee**

**PRIME ALLIANCE BANK INC**
*c/o MICHAEL WARD*

**Garnishee**

**UNITED STATES NAVY**
*c/o COMMANDING OFFICER*

**Garnishee**

| | | |
|---|---|---|
| **PNC BANK N A** | represented by | **BRANDON TODD HOLMES**<br>DINSMORE & SHOHL LLP - TAMPA FL<br>201 NORTH FRANKLIN<br>SUITE 3050<br>TAMPA, FL 33602<br>813-543-9848<br>Fax: 813-543-9849<br>Email:<br>brandon.holmes@dinsmore.com<br>*ATTORNEY TO BE NOTICED* |

**Garnishee**

**ITRIA VENTURES LLC**

**Garnishee**

| | | |
|---|---|---|
| **JPMORGAN CHASE BANK N A** | represented by | **ANDREW ROSS HERRON**<br>HOMER BONNER JACOBS ORTIZ - MIAMI FL<br>1200 FOUR SEASON TOWER<br>1441 BRICKELL AVENUE<br>MIAMI, FL 33131<br>305-350-5100<br>Fax: 305-372-2738<br>Email: |

aherron@homerbonner.com
*ATTORNEY TO BE NOTICED*

**Garnishee**

**HSBC BANK USA N A**    represented by    **MERRICK LAWRENCE GROSS**
CARLTON FIELDS PA - MIAMI FL
700 NW 1ST AVENUE
SUITE 1200
MIAMI, FL 33136
305-530-4046
Email:
mgross@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Garnishee**

**CLEVELAND CLINIC FOUNDATION**    represented by    **DARRIN J QUAM**
STEARNS WEAVER MILLER ETC - TAMPA FL
SUNTRUST FNCL CTR STE 2200
401 E JACKSON ST
TAMPA, FL 33602
813-222-5109
Fax: 813-222-5089
Email:
dquam@stearnsweaver.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garnishee**

**CAPITAL BANK N A**    represented by    **NOELLE PAGE PANKEY**
AKERMAN LLP - WEST PALM BEACH FL
777 SOUTH FLAGLER DRIVE
SUITE 1100 WEST TOWER
WEST PALM BEACH, FL 33401
561-653-5000
Email:
noelle.pankey@akerman.com
*ATTORNEY TO BE NOTICED*

5 of 45

| Date Filed | # | Docket Text |
|---|---|---|
| 01/13/2025 | 1 | MISCELLANEOUS CASE Filing fee: $ 52.00, receipt number AFLNDC-9210035. Fee status updated to *paid.* (***Please note the filing fee was paid in case 5:25-cv-00003-AW-MJF on 01/03/2025.***) (kdm) (Entered: 01/13/2025) |
| 01/13/2025 | 2 | REGISTRATION of Foreign Judgment, filed by TALENTSCALE INC. (kdm) (Entered: 01/13/2025) |
| 01/13/2025 | 3 | CIVIL COVER SHEET. (kdm) (Entered: 01/13/2025) |
| 01/28/2025 | 4 | NOTICE of Appearance by ERIC J PONS on behalf of TALENTSCALE INC (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 5 | First MOTION for Writ of Garnishment *to Cogent Bank* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 6 | First MOTION for Writ of Garnishment *Bank of America, NA* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 7 | First MOTION for Writ of Garnishment *GovCon Capital, LLC* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 8 | First MOTION for Writ of Garnishment *St. Louis Bank* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 9 | First MOTION for Writ of Garnishment *Prime Alliance Bank, Inc.* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/28/2025 | 10 | First MOTION for Writ of Garnishment *United States Navy* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 01/28/2025) |
| 01/29/2025 | 11 | ORDER DIRECTING ISSUANCE OF WRITS OF GARNISHMENT re Plaintiff's 5 , 6 , 7 , 8 , 9 and 10 Motions |

for Writ of Garnishment. That the motions are GRANTED, and the Clerk shall issue the writs of garnishment attached to the motions. Signed by JUDGE T KENT WETHERELL II on 1/29/2025. (mb) (Entered: 01/29/2025)

| 01/29/2025 | 12 | WRIT OF GARNISHMENT issued per 11 ORDER, as to COGENT BANK. (Attachments: # 1 WRIT - GOVCON CAPITAL LLC, # 2 WRIT - ST LOUIS BANK, # 3 WRIT - PRIME ALLIANCE BANK INC, # 4 WRIT - UNITED STATES NAVY, # 5 WRIT - BANK OF AMERICA). (mb) (Entered: 01/29/2025) |
| 01/29/2025 | 13 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 01/29/2025) |
| 02/03/2025 | 14 | ANSWER to Writ of Garnishment by BANK OF AMERICA NATIONAL ASSOCIATION. (NOA, JOSEPH) (Entered: 02/03/2025) |
| 02/03/2025 | 15 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 02/03/2025) |
| 02/03/2025 | 16 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 02/03/2025) |
| 02/03/2025 | | Set Deadlines re 14 ANSWER to Writ of Garnishment by BANK OF AMERICA NATINAL ASSOCIATION. (Objections to Answer due by 2/23/2025). (mb) (Entered: 02/04/2025) |
| 02/05/2025 | 17 | NOTICE of Appearance by COURTNEY MARIE KELLER on behalf of COGENT BANK (KELLER, COURTNEY) (Entered: 02/05/2025) |
| 02/11/2025 | 18 | First MOTION for Writ of Garnishment to Fast Bird, LLC by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 02/11/2025) |
| 02/11/2025 | 19 | First MOTION for Writ of Garnishment to Prudent Capital by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 02/11/2025) |
| 02/12/2025 | 20 | ORDER DIRECTING ISSUANCE OF WRITS OF GARNISHMENT re 18 Motion for Writ of Garnishment to FAST BIRD LLC; 19 Motion for Writ of Garnishment to PRUDENT CAPITAL. Signed by JUDGE T KENT WETHERELL II on 2/12/2025. (mb) (Entered: 02/12/2025) |

| 02/12/2025 | 21 | WRIT OF GARNISHMENT issued per 20 ORDER as to FAST BIRD LLC. (Attachments: # 1 WRIT - PRUDENT CAPITAL). (mb) (Entered: 02/12/2025) |
|---|---|---|
| 02/14/2025 | 22 | ANSWER to Writ of Garnishment by COGENT BANK. (KELLER, COURTNEY) (Entered: 02/14/2025) |
| 02/14/2025 | | Set Deadlines re 22 ANSWER to Writ of Garnishment by COGENT BANK.(Objections to Answer due by **3/6/2025**). (mb) (Entered: 02/14/2025) |
| 02/14/2025 | 23 | CERTIFICATE OF SERVICE by TALENTSCALE INC re 18 First MOTION for Writ of Garnishment *to Fast Bird, LLC*, 21 Writ of Garnishment, 19 First MOTION for Writ of Garnishment *to Prudent Capital* (PONS, ERIC) (Entered: 02/14/2025) |
| 02/14/2025 | 24 | CERTIFICATE OF SERVICE by TALENTSCALE INC re 22 Answer to Writ of Garnishment (PONS, ERIC) (Entered: 02/14/2025) |
| 02/17/2025 | 25 | CERTIFICATE OF SERVICE by TALENTSCALE INC *of Garnishee GovCon Capital, LLCs garnishment answer and notice required under Section 77.055, Florida Statutes* (PONS, ERIC) (Entered: 02/17/2025) |
| 03/18/2025 | 26 | First MOTION for Writ of Garnishment *to JPMorgan Chase Bank, N.A.* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/18/2025) |
| 03/18/2025 | 27 | First MOTION for Writ of Garnishment *to Capital Bank, N.A.* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/18/2025) |
| 03/18/2025 | 28 | First MOTION for Writ of Garnishment *to Independent Bank* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/18/2025) |
| 03/19/2025 | 29 | ORDER DIRECTING ISSUANCE OF WRITS OF GARNISHMENT re 26 , 27 , 28 Plaintiff's MOTIONS for Writ of Garnishment. That the motions are GRANTED, and the Clerk shall issue the writs of garnishment attached to the motions. Signed by JUDGE T KENT WETHERELL II on 3/19/2025. (mb) (Entered: 03/19/2025) |

| | | |
|---|---|---|
| 03/19/2025 | <u>30</u> | WRIT OF GARNISHMENT issued per <u>29</u> ORDER as to JP MOGAN CHASE. (mb) (Entered: 03/19/2025) |
| 03/19/2025 | <u>31</u> | WRIT OF GARNISHMENT issued per <u>29</u> ORDER as to CAPITAL BANK NA. (mb) (Entered: 03/19/2025) |
| 03/19/2025 | <u>32</u> | WRIT OF GARNISHMENT issued per <u>29</u> ORDER as to INDEPENDENT BANK. (mb) (Entered: 03/19/2025) |
| 03/19/2025 | <u>33</u> | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 03/19/2025) |
| 03/25/2025 | <u>34</u> | First MOTION for Writ of Garnishment *National Bank of Pakistan* by TALENTSCALE INC. (Attachments: # <u>1</u> Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/25/2025) |
| 03/25/2025 | <u>35</u> | First MOTION for Writ of Garnishment *HSBC Bank USA, N.A.* by TALENTSCALE INC. (Attachments: # <u>1</u> Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/25/2025) |
| 03/25/2025 | <u>36</u> | First MOTION for Writ of Garnishment *U.S. Bank, N.A.* by TALENTSCALE INC. (Attachments: # <u>1</u> Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/25/2025) |
| 03/25/2025 | <u>37</u> | First MOTION for Writ of Garnishment *PNC Bank* by TALENTSCALE INC. (Attachments: # <u>1</u> Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/25/2025) |
| 03/26/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: <u>34</u> First MOTION for Writ of Garnishment *National Bank of Pakistan*, <u>35</u> First MOTION for Writ of Garnishment *HSBC Bank USA, N.A.*, <u>36</u> First MOTION for Writ of Garnishment *U.S. Bank, N.A.*, <u>37</u> First MOTION for Writ of Garnishment *PNC Bank* (mb) (Entered: 03/26/2025) |
| 03/26/2025 | <u>38</u> | ORDER DIRECTING ISSUANCE OF WRITS OF GARNISHMENT re <u>34</u> Motion for Writ of Garnishment - NATIONAL BANK OF PAKISTAN; <u>35</u> Motion for Writ of Garnishment - HSBC BANK USA NA; <u>36</u> Motion for Writ of Garnishment - US BANK NA and <u>37</u> Motion for Writ of Garnishment - TALENTSCALE INC. That the motions are GRANTED, and the Clerk shall issue the writs of |

| | | |
|---|---|---|
| | | garnishment attached to the motions. Signed by JUDGE T KENT WETHERELL II on 3/26/2025. (mb) (Entered: 03/26/2025) |
| 03/26/2025 | 39 | WRIT OF GARNISHMENT issued re 34 NATIONAL BANK OF PAKISTAN per 38 ORDER. (mb) Modified on 3/27/2025 (mb). (Entered: 03/26/2025) |
| 03/26/2025 | 40 | WRIT OF GARNISHMENT issued re 35 HSBC BANK USA NA per 38 ORDER. (mb) Modified on 3/27/2025 (mb). (Entered: 03/26/2025) |
| 03/26/2025 | 41 | WRIT OF GARNISHMENT issued re 36 US BANK NA per 38 ORDER. (mb) Modified on 3/27/2025 (mb). (Entered: 03/26/2025) |
| 03/26/2025 | 42 | WRIT OF GARNISHMENT issued re 37 PNC BANK per 38 ORDER. (mb) Modified on 3/27/2025 (mb). (Entered: 03/26/2025) |
| 03/26/2025 | 43 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 03/26/2025) |
| 03/27/2025 | 44 | First MOTION for Writ of Garnishment *Cleveland Clinic* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 03/27/2025) |
| 03/28/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 44 First MOTION for Writ of Garnishment *Cleveland Clinic* (mb) (Entered: 03/28/2025) |
| 03/28/2025 | 45 | ORDER DIRECTING ISSUANCE OF WRIT OF GARNISHMENT re 44 Plaintiff's Motion for Writ of Garnishment. That the motion is GRANTED, and the Clerk shall issue the writ of garnishment attached to the motion. Signed by JUDGE T KENT WETHERELL II on 3/28/2025. (mb) (Entered: 03/28/2025) |
| 03/28/2025 | 46 | WRIT OF GARNISHMENT issued as to CLEVELAND CLINIC re 45 ORDER. (mb) (Entered: 03/28/2025) |
| 03/28/2025 | 47 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 03/28/2025) |
| 04/07/2025 | 48 | ANSWER to Writ of Garnishment by PNC Bank, N.A.. (HOLMES, BRANDON) (Entered: 04/07/2025) |

| | | |
|---|---|---|
| 04/07/2025 | 49 | First MOTION for Writ of Garnishment *Itria Ventures, LLC* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (PONS, ERIC) (Entered: 04/07/2025) |
| 04/07/2025 | 52 | WRIT of Garnishment Returned Executed as to PNC BANK NA. (At the time garnishment served, PNC was not indebted to the judgment defendant AERY AVIATION LLC and is unaware of any other person indebted to it.). (mb) (Entered: 04/08/2025) |
| 04/08/2025 | 50 | ORDER DIRECTING ISSUANCE OF WRIT OF GARNISHMENT re 49 Plaintiff's Motion for Writ of Garnishment. That the motion is GRANTED, and the Clerk shall issue the writ of garnishment attached to the motion. Signed by JUDGE T KENT WETHERELL II on 4/8/2025. (mb) (Entered: 04/08/2025) |
| 04/08/2025 | 51 | WRIT of GARNISHMENT issued per 50 ORDER. (mb). (Entered: 04/08/2025) |
| 04/08/2025 | 53 | ANSWER to Writ of Garnishment by JPMorgan Chase Bank, N.A.. (HERRON, ANDREW) (Entered: 04/08/2025) |
| 04/08/2025 | 54 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 04/08/2025) |
| 04/17/2025 | 55 | ANSWER to Writ of Garnishment by HSBC Bank USA, N.A.. (GROSS, MERRICK) (Entered: 04/17/2025) |
| 04/18/2025 | | Set Deadline re 55 GARNISHEE HSBC BANK'S ANSWER TO WRIT OF GARNISHMENT - Deadline to file Objection - by **5/7/2025**. (jfj) (Entered: 04/18/2025) |
| 04/22/2025 | 56 | NOTICE of Appearance by RACHEL LYNN TRIPP RODRIGUEZ on behalf of AERY AVIATION LLC (RODRIGUEZ, RACHEL) (Entered: 04/22/2025) |
| 04/24/2025 | 57 | MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena) (RODRIGUEZ, RACHEL) (Entered: 04/24/2025) |
| 04/24/2025 | 58 | MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena) (RODRIGUEZ, RACHEL) (Entered: 04/24/2025) |
| 04/24/2025 | 59 | ANSWER to Writ of Garnishment by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 04/24/2025) |

| | | |
|---|---|---|
| 04/24/2025 | 60 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 04/24/2025) |
| 04/24/2025 | | Set Deadlines re 59 Garnishee CLEVELAND CLINIC FOUNDATION's Answer to Writ of Garnishment - Deadline to file Objection due by **5/15/2025**. (mb) (Entered: 04/25/2025) |
| 04/25/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 58 MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena), 57 MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena). Referred to MICHAEL J FRANK. (mb) (Entered: 04/25/2025) |
| 04/28/2025 | 61 | RESPONSE by CLEVELAND CLINIC FOUNDATION re 57 MOTION to Quash *Response to Subpoena to Produce Documents.* (QUAM, DARRIN) (Entered: 04/28/2025) |
| 05/02/2025 | 62 | MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena) (RODRIGUEZ, RACHEL) (Entered: 05/02/2025) |
| 05/05/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 62 MOTION to Quash by AERY AVIATION LLC. (Attachments: # 1 Exhibit subpoena). Referred to MICHAEL J FRANK. (mb) (Entered: 05/05/2025) |
| 05/08/2025 | 63 | MEMORANDUM in Opposition re 57 MOTION to Quash filed by TALENTSCALE INC. (PONS, ERIC) (Entered: 05/08/2025) |
| 05/08/2025 | 64 | MEMORANDUM in Opposition re 58 MOTION to Quash filed by TALENTSCALE INC. (PONS, ERIC) (Entered: 05/08/2025) |
| 05/09/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 63 MEMORANDUM in Opposition re 57 MOTION to Quash, 64 MEMORANDUM in Opposition re 58 MOTION to Quash. (mb) (Entered: 05/09/2025) |
| 05/14/2025 | 65 | MOTION Cogent Bank's Motion to Dissolve Writ of Garnishment Issued to The Cleveland Clinic Foundation re |

12 of 45

| | | |
|---|---|---|
| | 46 | Writ of Garnishment by COGENT BANK. (Attachments: # 1 Exhibit A) (KELLER, COURTNEY) (Entered: 05/14/2025) |
| 05/14/2025 | 66 | ORDER re 58 MOTION to Quash. On or before **5/19/2025**, Talentscale, Inc. shall supplement its response in opposition and clarify whether Thunderun has complied with the subpoena issued on May 7, 2025. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 5/14/2025. (jcw) (Entered: 05/14/2025) |
| 05/14/2025 | 67 | ORDER denying 57 Motion to Quash. On or before May 22, 2025, Talentscale and Aery shall confer to discuss a qualified protective order. On or before **5/28/2025**, the parties shall file a joint motion for a qualified protective order. The motion must include the proposed protective order and proposed order adopting the motion. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 5/14/2025. (jcw) (Entered: 05/14/2025) |
| 05/14/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 65 MOTION Cogent Bank's Motion to Dissolve Writ of Garnishment Issued to The Cleveland Clinic Foundation re 46 Writ of Garnishment . Referred to MICHAEL J FRANK. (mb) (Entered: 05/14/2025) |
| 05/14/2025 | 68 | MOTION Dissolve Writ of Garnishment by AERY AVIATION LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (RODRIGUEZ, RACHEL) (Entered: 05/14/2025) |
| 05/15/2025 | 69 | RESPONSE in Opposition re 58 MOTION to Quash filed by TALENTSCALE INC. (PONS, ERIC) (Entered: 05/15/2025) |
| 05/15/2025 | | Motions No Longer Referred: 65 MOTION Cogent Bank's Motion to Dissolve Writ of Garnishment Issued to The Cleveland Clinic Foundation re 46 Writ of Garnishment (mb) (Entered: 05/15/2025) |
| 05/15/2025 | 70 | STIPULATION re 62 MOTION to Quash *Subpoena issued to Thirteen Properties, LLC* by TALENTSCALE INC. (PONS, ERIC) (Entered: 05/15/2025) |
| 05/15/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 65 MOTION Cogent Bank's Motion to Dissolve Writ of Garnishment Issued to The Cleveland Clinic |

13 of 45

|            |    |                                                                                                                                                                                                                                                                                                                                                             |
|------------|----|--|
|            |    | Foundation re 46 Writ of Garnishment (mb) (Entered: 05/15/2025) |
| 05/15/2025 |    | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 69 RESPONSE in Opposition re 58 MOTION to Quash filed by TALENTSCALE INC. (mb) (Entered: 05/15/2025) |
| 05/15/2025 |    | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 70 STIPULATION re 62 MOTION to Quash Subpoena issued to Thirteen Properties. (mb) (Entered: 05/15/2025) |
| 05/15/2025 | 71 | ORDER SHORTENING RESPONSE PERIOD re 65 and 68 Motions seeking dissolution of Writ of Garnishment issued to CLEVELAND CLINIC FOUNDATION. That Plaintiff has until **May 21, 2025**, to respond to the motions to dissolve the writ of garnishment issued to the Cleveland Clinic Foundation. Signed by JUDGE T KENT WETHERELL II on 5/15/2025. (mb) Modified on 5/16/2025 (mah). (Entered: 05/15/2025) |
| 05/15/2025 | 72 | RESPONSE by CLEVELAND CLINIC FOUNDATION re 61 Response/Reply *Garnishee's Amended Response to Subpoena to Produce Documents.* (QUAM, DARRIN) (Entered: 05/15/2025) |
| 05/15/2025 | 73 | ANSWER to Writ of Garnishment *Amended Answer to Writ of Garnishment* by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 05/15/2025) |
| 05/15/2025 |    | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 72 RESPONSE by CLEVELAND CLINIC FOUNDATION re 61 Response/Reply Garnishee's Amended Response to Subpoena to Produce Documents. (mb) (Entered: 05/15/2025) |
| 05/15/2025 | 74 | ORDER denying 62 Motion to Quash. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 5/15/2025. (jcw) (Entered: 05/16/2025) |
| 05/16/2025 | 75 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 05/16/2025) |

| | | |
|---|---|---|
| 05/19/2025 | 76 | ORDER denying 58 Motion to Quash. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 5/19/2025. (jcw) (Entered: 05/19/2025) |
| 05/21/2025 | 77 | Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishment *Issued to the Cleveland Clinic Foundation* by COGENT BANK. (Attachments: # 1 Exhibit A) (KELLER, COURTNEY) (Entered: 05/21/2025) |
| 05/21/2025 | 78 | First MOTION for Extension of Time to Complete Discovery by TALENTSCALE INC. (Attachments: # 1 Exhibit EDVA Writ of Garnishment Issued to Cogent Bank, # 2 Exhibit Cogent Bank's Answer to EDVA Writ of Garnishment, # 3 Exhibit Subpoena Served on Cogent Bank, # 4 Exhibit Cogent Bank's Objections to Subpoena) (PONS, ERIC) (Entered: 05/21/2025) |
| 05/22/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 77 Supplemental MOTION Dissolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishment *Issued to the Cleveland Clinic Foundation* (mb) (Entered: 05/22/2025) |
| 05/22/2025 | 79 | MOTION to Appear Pro Hac Vice by Erin McDaniel.( Filing fee $ 219 receipt number AFLNDC-9485365.) by AERY AVIATION LLC. (Attachments: # 1 Exhibit Certificate of Good Standing) (RODRIGUEZ, RACHEL) (Entered: 05/22/2025) |
| 05/22/2025 | 80 | NOTICE OF TELEPHONIC HEARING re 78 Plaintiff's MOTION for Extension of Time. (Motion Hearing set for **5/23/2025 @ 10:00 AM** via Webex Conference before JUDGE T KENT WETHERELL II. (mb) (Entered: 05/22/2025) |
| 05/22/2025 | 81 | RESPONSE in Opposition re 78 First MOTION for Extension of Time to Complete Discovery filed by COGENT BANK. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (KELLER, COURTNEY) (Entered: 05/22/2025) |
| 05/22/2025 | 82 | First MOTION to Compel *Discovery from Cogent Bank pertaining to its Motion to Dissolve Writ of Garnishment* by TALENTSCALE INC. (PONS, ERIC) (Entered: 05/22/2025) |

05/23/2025   83   ORDER re 79 Motion to Appear Pro Hac Vice. That the motion is GRANTED, and attorney Erin C. McDaniel is authorized to appear pro hac vice for Defendant. (Appointed ERIN C MCDANIEL for AERY AVIATION LLC). Signed by JUDGE T KENT WETHERELL II on 5/23/2025. (mb) (Entered: 05/23/2025)

05/23/2025        ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 81 RESPONSE in Opposition re 78 First MOTION for Extension of Time to Complete Discovery filed by COGENT BANK. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C). (mb) (Entered: 05/23/2025)

05/23/2025        ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 82 First MOTION to Compel *Discovery from Cogent Bank pertaining to its Motion to Dissolve Writ of Garnishment.* Referred to MICHAEL J FRANK. (mb) (Entered: 05/23/2025)

05/23/2025   84   ORDER. The motion for extension of time (Doc. 78 ) is DENIED. The motions to dissolve (Docs. 65 , 68 , 77 ) are GRANTED, and the writ of garnishment issued to Cleveland Clinic Foundation (Doc. 46 ) is DISSOLVED because the money identified in the answer and amended answer to the writ is subject to Cogent Banks prior secured interest. Ruling is deferred on the motion to compel discovery (Doc. 82 ) so the parties can attempt to resolve the motion based on the guidance provided by the Court at the hearing. The parties shall file a status report on their efforts to resolve the motion no later than 14 days from the date of this Order, and if the parties report that the motion is not fully resolved, the report shall identify the issues in dispute and detail the parties' respective positions on those issues. After the Court reviews the status report, it will determine whether to refer the motion to compel to the magistrate judge for resolution. (Status Report due by **6/6/2025**.) Signed by JUDGE T KENT WETHERELL II on 5/23/2025. (mb) (Entered: 05/23/2025)

05/23/2025   85   Minute Entry for proceedings held before JUDGE T KENT WETHERELL II: Telephonic Hearing held on 5/23/2025. Motions to Dissolve Granted, Motion for Extension of Time Denied. Parties to confer re Motion to Compel and advise

the Court within 14 days of any unresolved issues. Order to be entered (Court Reporter Julie Wycoff). (pmc) (Entered: 05/23/2025)

| | | |
|---|---|---|
| 05/27/2025 | 86 | First MOTION for Protective Order by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Qualified Protective Order) (PONS, ERIC) (Entered: 05/27/2025) |
| 05/28/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 86 First MOTION for Protective Order . Referred to MICHAEL J FRANK. (mb) (Entered: 05/28/2025) |
| 05/29/2025 | 87 | NOTICE of Appearance by KENNETH CHASE on behalf of TALENTSCALE INC (CHASE, KENNETH) (Entered: 05/29/2025) |
| 06/05/2025 | 88 | STATUS REPORT by TALENTSCALE INC. (PONS, ERIC) (Entered: 06/05/2025) |
| 06/06/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 88 Status Report (mb) (Entered: 06/06/2025) |
| 06/06/2025 | 89 | ORDER re 88 Joint Status Report, 82 Plaintiff's Motion to Compel. That the parties shall file another status report 14 days from the date of this Order indicating whether the motion to compel has been resolved or whether judicial action on the motion is needed. (Status Report due by **6/20/2025**.) Signed by JUDGE T KENT WETHERELL II on 6/6/2025. (mb) (Entered: 06/06/2025) |
| 06/06/2025 | 90 | MOTION for Attorney Fees *Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law* by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 06/06/2025) |
| 06/06/2025 | 91 | QUALIFIED PROTECTIVE ORDER re granting 86 Motion for Protective Order. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 6/6/2025. (jcw) (Entered: 06/06/2025) |
| 06/06/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is |

needed Re: 90 MOTION for Attorney Fees *Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law* (mb) (Entered: 06/06/2025)

| | | |
|---|---|---|
| 06/09/2025 | 92 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings, TELEPHONIC HEARING, held on 5/23/25, before Judge T. Kent Wetherell, II. Court Reporter/Transcriber Julie A. Wycoff, Telephone number 850.549.5886. |

*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*

Redaction Request due **6/16/2025**. Release of Transcript Restriction set for **9/15/2025**. (jaw) (Entered: 06/09/2025)

| | | |
|---|---|---|
| 06/11/2025 | 93 | MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishment *Issued to the Cleveland Clinic Foundation,* 84 Order,,,,, Set Deadlines/Hearings,,,,, 65 MOTION Cogent Bank's Motion to Dissolve Writ of Garnishment Issued to The Cleveland Clinic Foundation re 46 Writ of Garnishment , 68 MOTION Dissolve Writ of Garnishment by TALENTSCALE INC. (Attachments: # 1 Affidavit Declaration of Eric J. Pons, # 2 Affidavit Declaration of Kenneth E. Chase, # 3 Exhibit Transcript of May 23, 2025 Telephonic Conference) (CHASE, KENNETH) (Entered: 06/11/2025) |
| 06/11/2025 | | Set Deadlines re 93 MOTION Relief from the Court's May 23, 2025..... (Internal deadline for referral to judge if response not filed earlier: **6/28/2025**). (mb) (Entered: 06/11/2025) |
| 06/12/2025 | 94 | Consent MOTION to Seal *Cogent Bank's May 28, 2025 Production at Bates CB001456-CB001481 attached as Ex. 2 to Supplement at ECF No. 95* by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 06/12/2025) |

| | | |
|---|---|---|
| 06/12/2025 | 95 | Supplement to Motion for Relief at ECF No. 93 re 94 Consent MOTION to Seal *Cogent Bank's May 28, 2025 Production at Bates CB001456-CB001481 attached as Ex. 2 to Supplement at ECF No. 95*, 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishm by TALENTSCALE INC. (Attachments: # 1 Exhibit Cogent Bank's May 28, 2025 Cover Letter Titled 2025.05.28 Letter from CK to OC, # 2 Exhibit Cogent Bank's May 28, 2025 49-Page Supplemental Production Titled CB001456-CB001504 [Filed as Placeholder per Unopposed Motion to Seal at ECF No. 94]) (CHASE, KENNETH) (Attachment 2 replaced on 6/16/2025) (alb). (Entered: 06/12/2025) |
| 06/12/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 94 Consent MOTION to Seal *Cogent Bank's May 28, 2025 Production at Bates CB001456-CB001481 attached as Ex. 2 to Supplement at ECF No. 95* , 95 MOTION Supplement to Motion for Relief at ECF No. 93 re 94 Consent MOTION to Seal *Cogent Bank's May 28, 2025 Production at Bates CB001456-CB001481 attached as Ex. 2 to Supplement at ECF No. 95* , 93 Supplement to Motion for Relief at ECF No. 93 re 94 Consent. MOTION. (mb) (Entered: 06/12/2025) |
| 06/13/2025 | 96 | ORDER AUTHORIZING FILING UNDER SEAL re 94 Plaintiffs unopposed motion for leave to file under seal. That the motion is GRANTED, and Plaintiff may file Doc. 95 -2 under seal. Plaintiff shall coordinate with the Clerk regarding the submission of the sealed exhibit to replace the placeholder exhibit currently on the docket. Signed by JUDGE T KENT WETHERELL II on 6/13/2025. (mb) (Entered: 06/13/2025) |
| 06/16/2025 | 97 | DOCKET ANNOTATION BY COURT: Re 96 Order, 95 MOTION Supplement to Motion for Relief. Clerk received 49 page sealed exhibit and replaced docket entry 95 -2 and sealed the entry. (alb) (Entered: 06/16/2025) |
| 06/20/2025 | 98 | STATUS REPORT by TALENTSCALE INC. (PONS, ERIC) (Entered: 06/20/2025) |

| | | |
|---|---|---|
| 06/20/2025 | 99 | MEMORANDUM in Opposition re 90 MOTION for Attorney Fees *Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law* filed by TALENTSCALE INC. (PONS, ERIC) (Entered: 06/20/2025) |
| 06/23/2025 | 100 | ORDER re 82 Motion to Compel. That Plaintiff's motion to compel discovery from Cogent Bank (Doc. 82 ) is DENIED as moot. Signed by JUDGE T KENT WETHERELL II on 6/23/2025. (mb) (Entered: 06/23/2025) |
| 06/23/2025 | 101 | ORDER re 90 MOTION for Attorney Fees. That CCF's motion for attorney's fees is DENIED without prejudice to CCF filing a renewed motion within 14 days after the Court rules on Plaintiff's motion to set aside the order dissolving the writ of garnishment. (Renewed Motion due by **7/15/2025**.) Signed by JUDGE T KENT WETHERELL II on 6/23/2025. (mb) (Entered: 06/23/2025) |
| 06/24/2025 | 102 | MOTION for Extension of Time to File Response/Reply as to 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishm by COGENT BANK. (KELLER, COURTNEY) (Entered: 06/24/2025) |
| 06/25/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 102 Unopposed MOTION for Extension of Time to File Response/Reply as to 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION. (mb) (Entered: 06/25/2025) |
| 06/25/2025 | 103 | ORDER GRANTING EXTENSION OF TIME re 102 Garnishee COGENT BANK's Unopposed MOTION for Extension of Time. That the motion is GRANTED, and Cogent Bank has until July 2, 2025, to respond to Plaintiff's motion to set aside the order dissolving the Cleveland Clinic Foundation writ of garnishment. (Response to motion due by **7/2/2025**.) Signed by JUDGE T KENT WETHERELL II on 6/25/2025. (mb) (Entered: 06/25/2025) |

| | | |
|---|---|---|
| 06/25/2025 | 104 | MEMORANDUM in Opposition re 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishm filed by AERY AVIATION LLC. (RODRIGUEZ, RACHEL) (Entered: 06/25/2025) |
| 06/26/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 104 MEMORANDUM in Opposition re 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnish. (mb) (Entered: 06/26/2025) |
| 06/30/2025 | 105 | RESPONSE in Opposition re 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishm filed by COGENT BANK. (KELLER, COURTNEY) (Entered: 06/30/2025) |
| 07/01/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 105 RESPONSE in Opposition re 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment on $921,471.42 Held by Garnishee Cleveland Clinic re 77 Supplemental MOTION DIssolve Writ of Garnishment re 68 MOTION Dissolve Writ of Garnishm (mb) (Entered: 07/01/2025) |
| 07/01/2025 | 106 | ORDER DENYING RECONSIDERATION re 93 MOTION Relief from the Court's May 23, 2025 Order Dissolving the Writ of Garnishment. Plaintiff's motion for relief from order dissolving writ of garnishment (Doc. 93 ) is DENIED. CCF may now renew its motion for attorney's fees, see Doc. 101 , but before it does so, it shall make a good faith effort to resolve the matter with Plaintiff in accordance with Local Rule 7.1(B). Signed by JUDGE T KENT WETHERELL II on 7/1/2025. (mb) (Entered: 07/01/2025) |

| 07/15/2025 | 107 | MOTION for Attorney Fees *Garnishee's Renewed Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law* by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 07/15/2025) |
| --- | --- | --- |
| 07/15/2025 | | Set Deadlines re 107 MOTION for Attorney Fees (Internal deadline for referral to judge if response not filed earlier: **7/29/2025)**. (mb) (Entered: 07/15/2025) |
| 07/17/2025 | 108 | ACKNOWLEDGMENT OF SERVICE Executed as to 21 Writ of Garnishment Acknowledgment filed by Prudent Capital III, LP. (MEAD, GEORGE) (Entered: 07/17/2025) |
| 07/29/2025 | 109 | MEMORANDUM in Opposition re 107 MOTION for Attorney Fees *Garnishee's Renewed Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law* filed by TALENTSCALE INC. (Attachments: # 1 Exhibit Declaration of Eric J. Pons) (PONS, ERIC) (Entered: 07/29/2025) |
| 07/30/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 109 MEMORANDUM in Opposition re 107 MOTION for Attorney Fees Garnishee's Renewed Motion for Order of Entitlement and Award of Attorneys' Fees and Costs from Garnishor and Supporting Memorandum of Law. (mb) (Entered: 07/30/2025) |
| 07/30/2025 | 110 | ORDER DETERMINING ENTITLEMENT TO ATTORNEY'S FEES AND COSTS. CCF's motion to determine entitlement to attorney's fees and costs (Doc. 107 ) is GRANTED, and contingent on the order dissolving the writ of garnishment being affirmed on appeal (if an appeal is filed). The amount of the attorney's fees and costs will be determined in accordance with Local Rules 54.1(E) (G). The deadline for CCF to file a motion to determine the amount of attorney's fees and costs under Local Rule 54.1(E) is extended to 30 days after the Eleventh Circuit's mandate or, if no appeal is filed, September 5, 2025. (Deadline to determine the amount of attorney's fees and costs due **9/5/2025**.) Signed by JUDGE T KENT WETHERELL II on 7/30/2025. (mb) (Entered: 07/30/2025) |
| 07/30/2025 | 111 | MOTION to Quash *SUBPOENA TO PRODUCE DOCUMENTS AND MEMORANDUM IN SUPPORT* by |

Prudent Capital III, LP. (Attachments: # 1 Exhibit Prudent Subpoena, # 2 Exhibit Prudent Affidavit with Exhibits) (MEAD, GEORGE) (Attachment 1 replaced on 8/4/2025) (mah). (Attachment 2 replaced on 8/4/2025) (mah). (Entered: 07/30/2025)

| 07/31/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 111 MOTION to Quash *SUBPOENA TO PRODUCE DOCUMENTS AND MEMORANDUM IN SUPPORT.* Referred to MICHAEL J FRANK. (mb) (Entered: 07/31/2025) |
|---|---|---|
| 07/31/2025 | 112 | NOTICE OF APPEAL as to 106 Order,, 84 Order,,,,, Set Deadlines/Hearings,,,, by TALENTSCALE INC. ( Filing fee $605 Receipt Number AFLNDC-9565192.) (CHASE, KENNETH) (Entered: 07/31/2025) |
| 08/01/2025 | 113 | Appeal Instructions re: 112 Notice of Appeal : The Transcript Request Form is available on the Internet at https://www.flnd.uscourts.gov/form/eleventh-circuit-transcript-information-form **PLEASE NOTE** Separate forms must be filed for each court reporter in both the district court and the appeals court. Transcript Order Form due by **8/15/2025**. (mb) (Entered: 08/01/2025) |
| 08/01/2025 | 114 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 112 Notice of Appeal. (mb) (Entered: 08/01/2025) |
| 08/01/2025 | 115 | NOTICE of Appearance by NOELLE PAGE PANKEY on behalf of Capital Bank, N. A. (PANKEY, NOELLE) (Entered: 08/01/2025) |
| 08/01/2025 | 121 | USCA Case Number 25-12618-E as to TALENTSCALE INC for 112 NOTICE OF APPEAL by TALENTSCALE INC. USCA PROCEDURAL LETTER re USCA Appeal # 25-12618-E. (mb) (Entered: 08/13/2025) |
| 08/04/2025 | 116 | ANSWER to Writ of Garnishment by Capital Bank, N. A.. (PANKEY, NOELLE) (Entered: 08/04/2025) |
| 08/04/2025 | | Set Deadlines re 116 Answer to Writ of Garnishment by Capital Bank, N. A. (Objections to Answer to Writ of Garnishment due by **8/24/2025**). (mb) (Entered: 08/05/2025) |

| | | |
|---|---|---|
| 08/05/2025 | 117 | CERTIFICATE OF SERVICE by TALENTSCALE INC (PONS, ERIC) (Entered: 08/05/2025) |
| 08/05/2025 | 118 | First MOTION to Quash *or Dissolve Writ of Garnishment* by Prudent Capital III, LP. (Attachments: # 1 Affidavit of Prudent Capital) (ANDRADE, ROBERT) (Entered: 08/05/2025) |
| 08/06/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 118 First MOTION to Quash *or Dissolve Writ of Garnishment* (mb) (Entered: 08/06/2025) |
| 08/07/2025 | 119 | DEMAND for Trial by Jury by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 08/07/2025) |
| 08/07/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 119 DEMAND for Trial by Jury by TALENTSCALE INC. (mb) (Entered: 08/07/2025) |
| 08/12/2025 | 120 | STIPULATION re 118 First MOTION to Quash *or Dissolve Writ of Garnishment,* 21 Writ of Garnishment, 111 MOTION to Quash *SUBPOENA TO PRODUCE DOCUMENTS AND MEMORANDUM IN SUPPORT* by TALENTSCALE INC. (Attachments: # 1 Exhibit Subpoena to Prudent Capital III, LP) (PONS, ERIC) (Entered: 08/12/2025) |
| 08/13/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 120 STIPULATION re 118 First MOTION to Quash or Dissolve Writ of Garnishment, 21 Writ of Garnishment, 111 MOTION to Quash SUBPOENA TO PRODUCE DOCUMENTS AND MEMORANDUM IN SUPPORT. (mb) (Entered: 08/13/2025) |
| 08/13/2025 | 122 | ORDER re Stipulation between Plaintiff and Garnishee, PRUDENT CAPITAL III, L.P. (PRUDENT) (Doc. 120 ). The subpoena and writ of garnishment issued to Prudent (Doc. 21 -1) are withdrawn. The motion to quash subpoena (Doc. 111 ) and motion to dissolve/quash writ of garnishment (Doc. 118 ) are withdrawn, and the Clerk shall terminate those motions. Signed by JUDGE T KENT WETHERELL II on 8/13/2025. (mb) (Entered: 08/14/2025) |
| 08/15/2025 | 123 | TRANSCRIPT REQUEST by TALENTSCALE INC for proceedings held on May 23, 2025 before Judge T. Kent |

Wetherell, II.. (PONS, ERIC) (Entered: 08/15/2025)

| | | |
|---|---|---|
| 08/21/2025 | 124 | MOTION Referral to Mediation or Judicial Settlement Conference by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 08/21/2025) |
| 08/22/2025 | 125 | ORDER denying 124 MOTION Referral to Mediation. Signed by JUDGE T KENT WETHERELL II on 8/22/2025. (jcw) (Entered: 08/22/2025) |
| 08/25/2025 | 126 | First MOTION for Entry of Default *against Garnishee Itria Ventures LLC* by TALENTSCALE INC. (Attachments: # 1 Exhibit Return of Service for Itria Ventures LLC) (PONS, ERIC) (Entered: 08/25/2025) |
| 08/25/2025 | 127 | First MOTION for Entry of Default *against Garnishee Independent Bank* by TALENTSCALE INC. (Attachments: # 1 Exhibit Return of Service for Independent Bank) (PONS, ERIC) M (Entered: 08/25/2025) |
| 08/25/2025 | 128 | MOTION for Protective Order by AERY AVIATION LLC. (Attachments: # 1 Exhibit) (RODRIGUEZ, RACHEL) Modified on 10/6/2025 (jcw). (Entered: 08/25/2025) |
| 08/26/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 126 First MOTION for Entry of Default *against Garnishee Itria Ventures LLC*, 127 First MOTION for Entry of Default *against Garnishee Independent Bank* (mb) (Entered: 08/26/2025) |
| 08/26/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 128 MOTION for Protective Order . Referred to MICHAEL J FRANK. (mb) (Entered: 08/26/2025) |
| 08/26/2025 | 129 | Clerk's ENTRY OF DEFAULT as to ITRIA VENTURES LLC re 126 First MOTION. (mb) (Entered: 08/26/2025) |
| 08/26/2025 | 130 | Clerk's ENTRY OF DEFAULT as to INDEPENDENT BANK re 127 First MOTION for Entry for Default. (mb) (Entered: 08/26/2025) |
| 08/26/2025 | 131 | MOTION to Compel *Defendant Aery Aviation, LLC to Complete Fact Information Sheet* by TALENTSCALE INC. (PONS, ERIC) (Entered: 08/26/2025) |

| | | |
|---|---|---|
| 08/27/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 131 MOTION to Compel *Defendant Aery Aviation, LLC to Complete Fact Information Sheet.* Referred to MICHAEL J FRANK. (mb) (Entered: 08/27/2025) |
| 09/08/2025 | 132 | MEMORANDUM in Opposition re 128 MOTION for Protective Order filed by TALENTSCALE INC. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3) (PONS, ERIC) (Entered: 09/08/2025) |
| 09/09/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 132 MEMORANDUM in Opposition re 128 MOTION for Protective Order filed by TALENTSCALE INC. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3). (mb) (Entered: 09/09/2025) |
| 09/09/2025 | 133 | RESPONSE in Opposition re 131 MOTION to Compel *Defendant Aery Aviation, LLC to Complete Fact Information Sheet* filed by AERY AVIATION LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (RODRIGUEZ, RACHEL) (Entered: 09/09/2025) |
| 09/10/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 133 RESPONSE in Opposition re 131 MOTION to Compel Defendant Aery Aviation, LLC to Complete Fact Information Sheet filed by AERY AVIATION LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (mb) (Entered: 09/10/2025) |
| 09/10/2025 | 134 | Plaintiff's MOTION for Leave to File a Reply in Support of Its Motion to Compel re 133 Response in Opposition to Motion by TALENTSCALE INC. (Attachments: # 1 Exhibit March 10, 2022 Letter from Scott Beale Confirming Florida Residency) (PONS, ERIC) Modified on 9/11/2025 to enter docket text on pdf to match ECF entry. (mb). (Entered: 09/10/2025) |
| 09/11/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 134 Plaintiff's MOTION for Leave to File a Reply in Support of Its Motion to Compel re 133 |

Response in Opposition to Motion by TALENTSCALE INC. (Attachments: # 1 Exhibit March 10, 2022 Letter from Scott Beale Confirming Florida Residency). Referred to MICHAEL J FRANK. (mb) (Entered: 09/11/2025)

09/11/2025    135    ORDER granting 134 Motion for Leave to File. On or before September 18, 2025, Plaintiff Talentscale, Inc. may--but is not required--to file a reply in support of its Motion to Compel Defendant to Complete Fact Sheet. The reply shall not exceed five pages.

*s/Michael J. Frank*
United States Magistrate Judge on 9/11/2025. (jch) (Entered: 09/11/2025)

09/17/2025    136    REPLY to Response to Motion re 134 MOTION for Leave to File re 133 Response in Opposition to Motion , 131 MOTION to Compel *Defendant Aery Aviation, LLC to Complete Fact Information Sheet* filed by TALENTSCALE INC. (Attachments: # 1 Exhibit Declaration of Eric J. Pons in Support of Reply) (PONS, ERIC) (Entered: 09/17/2025)

09/18/2025    ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 136 REPLY to Response to Motion re 134 MOTION for Leave to File re 133 Response in Opposition to Motion, 131 MOTION to Compel Defendant Aery Aviation, LLC to Complete Fact Information Sheet filed by TALENTSCALE INC. (Attachments: # 1 Exhibit Declaration of Eric J. Pons in Support of Reply). (mb) (Entered: 09/18/2025)

09/18/2025    137    EMERGENCY MOTION FOR A PROTECTIVE ORDER by AERY AVIATION LLC. (Attachments: # 1 Exhibit) (RODRIGUEZ, RACHEL) Modified on 9/19/2025 to edit title of document (jcw). (Entered: 09/18/2025)

09/19/2025    ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 137 EMERGENCY MOTION for Protective Order . Referred to MICHAEL J FRANK. (jcw) (Entered: 09/19/2025)

09/22/2025    138    ORDER FOR CONFERRAL AND AN EXPEDITED RESPONSE re 137 Emergency MOTION for Protective Order. Before 8:00 p.m. Eastern Time on September 24,

2025, counsel for Talentscale, Inc. and Aery Aviation, LLC shall confer, telephonically or in person, and shall attempt to select an appropriate location for the Rule 30(b)(6) deposition noticed by Talentscale. If the parties reach an agreement as to the situs of the Rule 30(b)(6) deposition(s) noticed by Talentscale, on or before **9/25/2025**, Talentscale shall file a notice with this court informing the court of the agreement the parties have reached. If the parties fail to reach an agreement as to the situs of the Rule 30(b)(6) deposition(s) noticed by Talentscale, on or before **9/26/2025**: [See Order]. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 9/22/2025. (jcw) (Entered: 09/22/2025)

| | | |
|---|---|---|
| 09/23/2025 | 139 | NOTICE *Pursuant to Order for Conferral* by TALENTSCALE INC re 138 Order,,,, Set Deadlines/Hearings,,, (PONS, ERIC) (Entered: 09/23/2025) |
| 09/24/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 139 Notice re 138 ORDER FOR CONFERRAL. (jcw) (Entered: 09/24/2025) |
| 09/29/2025 | 140 | NOTICE *of Extension of Garnishment* by TALENTSCALE INC re 84 Order,,,,, Set Deadlines/Hearings,,,, 46 Writ of Garnishment (PONS, ERIC) (Entered: 09/29/2025) |
| 10/06/2025 | 141 | ORDER denying 128 Motion for Protective Order. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 10/6/2025. (jcw) Modified on 10/6/2025 to correct document number of motion (jcw). (Entered: 10/06/2025) |
| 10/27/2025 | 142 | ORDER granting 131 Motion to Compel. On or before November 17, 2025, Aery shall complete and provide to Talentscale Florida Form 1.977-Fact Information Sheet for Corporations or Other Business Entities. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 10/27/2025. (jcw) (Entered: 10/27/2025) |
| 11/10/2025 | 143 | RESPONSE by AERY AVIATION LLC re 142 Order on Motion to Compel, *filing Objections*. (Attachments: # 1 Exhibit) (RODRIGUEZ, RACHEL) (Entered: 11/10/2025) |
| 11/12/2025 | 144 | ORDER re 143 Response. Accordingly, it is ORDERED that Plaintiff has 14 days from the date of this Order to file a response to Defendant's objections. No reply is authorized. |

(Response due by **11/26/2025**.) Signed by JUDGE T KENT WETHERELL II on 11/12/2025. (jcw) (Entered: 11/12/2025)

| | | |
|---|---|---|
| 11/12/2025 | 145 | NOTICE of Appearance by DARREN D STURGES on behalf of TALENTSCALE INC (STURGES, DARREN) (Entered: 11/12/2025) |
| 11/12/2025 | 146 | Emergency MOTION to Stay re 142 Order on Motion to Compel, by AERY AVIATION LLC. (RODRIGUEZ, RACHEL) (Entered: 11/12/2025) |
| 11/13/2025 | 147 | RESPONSE by TALENTSCALE INC re 143 Response/Reply, 142 Order on Motion to Compel, *Response to Objections to Magistrate Judge's Order.* (CHASE, KENNETH) (Entered: 11/13/2025) |
| 11/13/2025 | 148 | ORDER TOLLING DEADLINE. That Defendant's emergency motion to stay (Doc. 146 ) is GRANTED insofar as the deadline for Defendant to provide the FIS to Plaintiff is tolled until the Court rules on Defendant's objection to the magistrate judge's order. Signed by JUDGE T KENT WETHERELL II on 11/13/2025. (mb) (Entered: 11/13/2025) |
| 11/13/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 147 RESPONSE by TALENTSCALE INC re 143 Response/Reply, 142 Order on Motion to Compel, Response to Objections to Magistrate Judge's Order. (mb) (Entered: 11/13/2025) |
| 11/19/2025 | 149 | ORDER. Defendant's objection (Doc. 143 ) is OVERRULED, and themagistrate judge's order (Doc. 142 ) is AFFIRMED as modified. Defendant has 14 days from the date of this Order (or such other timeagreed upon by the parties, see note 2) to provide the completed Form 1.977 andsupporting documents to Plaintiff. (Provide completed form and supporting documents by **12/3/2025)**.) Signed by JUDGE T KENT WETHERELL II on 11/19/2025. (mb) (Entered: 11/19/2025) |
| 12/01/2025 | 150 | MOTION to Compel *Cogent Bank's Compliance with Subpoena* by TALENTSCALE INC. (Attachments: # 1 Affidavit Declaration of Kenneth E. Chase in Support of Talentscale's Motion to Compel) (CHASE, KENNETH) (Entered: 12/01/2025) |

| | | |
|---|---|---|
| 12/01/2025 | 151 | ORDER re 150 MOTION to Compel. On or before December 5, 2025, counsel for Talentscale and Cogent Bank shall confer and attempt to resolve the issues identified in Talentscale's motion. The conferral process should include a discussion of Talentscale's entitlement to attorney's fees under Fed. R. Civ. P. 37, and the amount of any such entitlement. If Talentscale and Cogent Bank fail to achieve a resolution, Talentscale shall file an amended motion on or before **12/8/2025**, and Cogent Bank shall file a response to Talentscale's amended motion on or before **12/12/2025**. On the other hand, if the parties resolve the relevant issues, on or before **12/10/2025**, Talentscale shall file a notice of such with the clerk of the court. Signed by MAGISTRATE JUDGE MICHAEL J. FRANK on 12/1/2025. (jcw) (Entered: 12/01/2025) |
| 12/09/2025 | 152 | Amended MOTION to Compel *Cogent Bank to comply with Talentscales subpoena* by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/09/2025) |
| 12/10/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 152 Amended MOTION to Compel *Cogent Bank to comply with Talentscales subpoena.* Referred to MICHAEL J FRANK. (jcw) (Entered: 12/10/2025) |
| 12/12/2025 | 153 | RESPONSE in Opposition re 152 Amended MOTION to Compel *Cogent Bank to comply with Talentscales subpoena* filed by COGENT BANK. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O) (KELLER, COURTNEY) (Entered: 12/12/2025) |
| 12/12/2025 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 153 RESPONSE in Opposition re 152 Amended MOTION to Compel Cogent Bank to comply with Talentscales subpoena filed by COGENT BANK. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit |

O). (mb) (Entered: 12/12/2025)

12/17/2025   154   MOTION for Leave to File re 152 Amended MOTION to Compel *Cogent Bank to comply with Talentscales subpoena,* 153 Response in Opposition to Motion, *Motion for Leave to File Reply in Support of Amended Motion to Compel* by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/17/2025)

12/17/2025     ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 154 Motion for Leave to File Reply in Support of Amended Motion to Compel. Referred to MICHAEL J FRANK. (jcw) (Entered: 12/17/2025)

12/17/2025   155   RESPONSE in Opposition re 154 MOTION for Leave to File re 152 Amended MOTION to Compel *Cogent Bank to comply with Talentscales subpoena,* 153 Response in Opposition to Motion, *Motion for Leave to File Reply in Support of Amended Motion to Compel* filed by COGENT BANK. (KELLER, COURTNEY) (Entered: 12/17/2025)

12/17/2025   156   ORDER re 152 Amended Motion to Compel. This court will conduct a telephonic hearing on **12/19/2025**, at 11:00 a.m. central time. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 12/17/2025. (jcw) (Entered: 12/17/2025)

12/17/2025   157   NOTICE of Telephonic Hearing on Motion re: 152 Amended MOTION to Compel: Motion Hearing set for **12/19/2025 at 11:00 AM CT** before MAGISTRATE JUDGE MICHAEL J FRANK.

**You may dial into the conference call up to five minutes before the start time. Please do not use cell phones or use speaker phone during the call as the quality of the audio connection is compromised by these devices.**

Call in number: **1-855-244-8681**
Access code: **23046451763**
When asked for attendee ID number, press #

*s/ Kristin Cowdell*
Courtroom Deputy Clerk (kgc) (Entered: 12/17/2025)

| 12/19/2025 | 158 | Minute Entry for proceedings held before MAGISTRATE JUDGE MICHAEL J FRANK: Telephonic Status Conference held on 12/19/2025. The telephonic motion hearing will be reset by further notice for sometime next month. (Court Reporter Julie Wycoff) (kgc) (Entered: 12/19/2025) |
| --- | --- | --- |
| 12/19/2025 | 159 | ORDER REGARDING TALENTSCALE'S AMENDED MOTION TO COMPEL COMPLIANCE WITH A SUBPOENA FOR DOCUMENTS ISSUED BY TALENTSCALE TO COGENT BANK re 152 Amended Motion. On or before **1/9/2026**, Cogent Bank shall file with the clerk of the court: a "Notice of Items Produced by Cogent Bank to Talentscale in Response to Talentscale's Subpoena of September 10, 2025." On or before **1/9/2026**, Cogent Bank shall file with the clerk of the court a privilege log in which Cogent Bank identifies materials, if any, that Cogent Bank has not produced to Talentscale because Cogent Bank believes such materials are privileged. On or before **1/9/2026**, Cogent Bank shall file with the clerk of the court an affidavit [See Order]. On or before **1/9/2026**, Cogent Bank may, but is not required to, file a brief in support of its position that the materials listed in Cogent Bank's privilege log, if any, are in fact privileged. On or before **1/23/2026**, Talentscale shall file a notice with the clerk of the court that: [See Order]. If Cogent Bank asserts one or more privileges, on or before **1/23/2026**, Talentscale shall file with the clerk of the court: [See Order]. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 12/19/2025. (jcw) (Entered: 12/19/2025) |
| 12/22/2025 | 160 | MOTION for Order to Show Cause *Regarding Judgment-Debtor Aery Aviation, LLC's Noncompliance with Court Orders* by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/22/2025) |
| 12/22/2025 | 161 | MOTION for Writ of Garnishment *to Cogent Bank* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (CHASE, KENNETH) (Entered: 12/22/2025) |
| 12/22/2025 | 162 | MOTION for Writ of Garnishment *to Cleveland Clinic* by TALENTSCALE INC. (Attachments: # 1 Supplement Proposed Writ of Garnishment) (CHASE, KENNETH) (Entered: 12/22/2025) |

| 12/22/2025 | 163 | MOTION for Writ of Garnishment *to Capital Bank* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (CHASE, KENNETH) (Entered: 12/22/2025) |
|---|---|---|
| 12/22/2025 | 164 | MOTION for Writ of Garnishment *to Prudent Capital* by TALENTSCALE INC. (Attachments: # 1 Text of Proposed Order Proposed Writ of Garnishment) (CHASE, KENNETH) (Entered: 12/22/2025) |
| 12/22/2025 | | Set Deadlines re 160 MOTION for Order to Show Cause Regarding Judgment-Debtor Aery Aviation, LLC's Noncompliance with Court Orders. (Internal deadline for referral to judge if response not filed earlier: **1/5/2026)**. (mb) (Entered: 12/23/2025) |
| 12/23/2025 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 161 MOTION for Writ of Garnishment *to Cogent Bank*; 162 MOTION for Writ of Garnishment *to Cleveland Clinic*; 163 MOTION for Writ of Garnishment *to Capital Bank* and 164 MOTION for Writ of Garnishment *to Prudent Capital.* (mb) (Entered: 12/23/2025) |
| 12/23/2025 | 165 | ORDER TO SHOW CAUSE re 160 Plaintiff's MOTION for an Order to Show Cause. That no later than noon central time on December 31, 2025, Defendant shall show cause why it should not be sanctioned for its failure to provide the sworn fact information sheet by the deadline established in Doc. 149 . (Show Cause Response due **no later than noon central on 12/31/2025**.) Signed by JUDGE T KENT WETHERELL II on 12/23/2025. (mb) (Entered: 12/23/2025) |
| 12/23/2025 | 166 | ORDER DIRECTING ISSUANCE OF WRITS OF GARNISHMENT re 161 , 162 , 163 , and 164 Plaintiff's Motions for Writ of Garnishment. That the motion is GRANTED, and the Clerk shall issue the writs of garnishment attached to the motions. Signed by JUDGE T KENT WETHERELL II on 12/23/2025. (mb) (Entered: 12/23/2025) |
| 12/23/2025 | 167 | **WITHDRAWN per 225 ORDER.** . WRIT OF GARNISHMENT issued re 166 ORDER for COGENT BANK. (mb) (Entered: 12/23/2025) |

| | | |
|---|---|---|
| 12/23/2025 | 168 | WRIT OF GARNISHMENT issued re 166 ORDER for CLEVELAND CLINIC BANK. (mb) (Entered: 12/23/2025) |
| 12/23/2025 | 169 | **DISSOLVED re 225 ORDER.** . WRIT OF GARNISHMENT issued re 166 ORDER for CAPITAL BANK. (mb) (Entered: 12/23/2025) |
| 12/23/2025 | 170 | **DISSOLVED re 225 ORDER.**. WRIT OF GARNISHMENT issued re 166 ORDER for PRUDENT CAPITAL. (mb) (Entered: 12/23/2025) |
| 12/24/2025 | 171 | CERTIFICATE OF SERVICE by TALENTSCALE INC re 167 Writ of Garnishment, 168 Writ of Garnishment, 169 Writ of Garnishment, 164 MOTION for Writ of Garnishment *to Prudent Capital*, 163 MOTION for Writ of Garnishment *to Capital Bank*, 170 Writ of Garnishment, 162 MOTION for Writ of Garnishment *to Cleveland Clinic*, 161 MOTION for Writ of Garnishment *to Cogent Bank* (CHASE, KENNETH) (Entered: 12/24/2025) |
| 12/24/2025 | 172 | AFFIDAVIT of Service for Writ of Garnishment served on Cleveland Clinic on 12/24/2025, filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/24/2025) |
| 12/24/2025 | 173 | AFFIDAVIT of Service for Writ of Garnishment served on Capital Bank on 12/24/2025, filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/24/2025) |
| 12/24/2025 | 174 | DEMAND for Trial by Jury by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/24/2025) |
| 12/29/2025 | 175 | AFFIDAVIT of Service for Writ of Garnishment served on Cogent Bank on 12/29/2025, filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 12/29/2025) |
| 12/30/2025 | 176 | ANSWER of Garnishee, COGENT BANK, to Writ of Garnishment, by COGENT BANK. (KELLER, COURTNEY) Modified on 12/31/2025 to note: "At the time of the service of the Writ of Garnishment, and at the time of its Answer, and at all times between service and its Answer, Garnishee was not indebted to the Defendant, Aery Aviation, LLC." WHEREFORE, answer states, Cogent Bank, having fully answered the Writ of Garnishment served upon it, respectfully requests attorneys fees and costs in answering the writ, and for such other relief as the Court deems just and proper. (mb). (Entered: 12/30/2025) |

| | | |
|---|---|---|
| 12/30/2025 | 177 | RESPONSE by AERY AVIATION LLC re 165 Order to Show Cause, . (Attachments: # 1 Exhibit) (RODRIGUEZ, RACHEL) (Entered: 12/30/2025) |
| 12/31/2025 | 178 | ORDER re 177 RESPONSE by AERY AVIATION LLC re 165 Order to Show Cause,(Attachments: # 1 Exhibit). That the Order to Show Cause (Doc. 165 ) is DISCHARGED. Signed by JUDGE T KENT WETHERELL II on 12/31/2025. (mb) (Entered: 12/31/2025) |
| 01/09/2026 | 179 | NOTICE *of Items Produced by Cogent Bank to Talentscale in Response to Talentscale's Subpoena of September 10, 2025* by COGENT BANK re 159 Order,,,,,, Set Deadlines/Hearings,,,,, (KELLER, COURTNEY) (Entered: 01/09/2026) |
| 01/09/2026 | 180 | NOTICE *of Cogent Bank's Combined Privilege Log* by COGENT BANK re 159 Order,,,,,, Set Deadlines/Hearings,,,,, (KELLER, COURTNEY) (Entered: 01/09/2026) |
| 01/09/2026 | 181 | AFFIDAVIT re 159 Order,,,,,, Set Deadlines/Hearings,,,,, by COGENT BANK. (KELLER, COURTNEY) (Entered: 01/09/2026) |
| 01/09/2026 | 182 | MEMORANDUM in Support re 159 Order,,,,,, Set Deadlines/Hearings,,,,, *Cogent Bank's Brief in Support of Its Privilege Designations* by COGENT BANK. (KELLER, COURTNEY) (Entered: 01/09/2026) |
| 01/09/2026 | 183 | ANSWER to Writ of Garnishment *Issued December 23, 2025* by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 01/09/2026) |
| 01/12/2026 | 184 | MOTION to Quash *or Dissolve Writ of Garnishment* by Prudent Capital III, LP. (Attachments: # 1 Exhibit A-Prudent's Affidavit) (MEAD, GEORGE) Modified on 1/14/2026 (mb). (Entered: 01/12/2026) |
| 01/12/2026 | 185 | DEMAND for Trial by Jury by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 01/12/2026) |
| 01/13/2026 | 186 | ANSWER to Writ of Garnishment by Capital Bank, N. A.. (PANKEY, NOELLE) (Entered: 01/13/2026) |
| 01/13/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 184 MOTION to Quash *or Dissolve Writ of* |

*Garnishment* (mb) (Entered: 01/13/2026)

| 01/13/2026 | 187 | ORDER re 184 MOTION to Quash or Dissolve Writ of Garnishment. Plaintiff has until **January 26, 2026**, to respond to the motion. The response may include argument in support of the demand for a jury trial. Defendant has 7 days **2/2/2026** from the date the response is filed to file a reply addressing the issues raised in the response and responding to Plaintiff's demand for a jury trial. The parties shall confer and file a joint notice by the deadline for the reply identifying several mutually agreeable dates and times in February 2026 for in-person oral argument and/or a hearing on the motion to quash in the event that the Court determines that the motion cannot be resolved on the papers and that a jury trial is not required. Signed by JUDGE T KENT WETHERELL II on 1/13/2026. (mb) (Entered: 01/13/2026) |
|---|---|---|
| 01/14/2026 | | Objections/Response to 186 ANSWER to Writ of Garnishment by Capital Bank, N. A. due by **2/2/2026**. (mb) (Entered: 01/14/2026) |
| 01/15/2026 | 188 | CORRECTED ORDER re 184 MOTION to Quash or Dissolve Writ of Garnishment. Plaintiff has until **January 26, 2026**, to respond to the motion. The response may include argument in support of the demand for a jury trial. Prudent Capital III, LP, has 7 days from the date the response is filed to file a reply addressing the issues raised in the response and responding to Plaintiff's demand for a jury trial. The parties shall confer and file a joint notice by the deadline for the reply identifying several mutually agreeable dates and times in February 2026 for in-person oral argument and/or a hearing on the motion to quash in the event that the Court determines that the motion cannot be resolved on the papers and that a jury trial is not required. Signed by JUDGE T KENT WETHERELL II on 1/15/2026. (jcw) (Entered: 01/15/2026) |
| 01/19/2026 | 189 | MEMORANDUM in Opposition re 184 MOTION to Quash *or Dissolve Writ of Garnishment* filed by TALENTSCALE INC. (Attachments: # 1 Affidavit Declaration of Kenneth E. Chase) (CHASE, KENNETH) (Entered: 01/19/2026) |
| 01/20/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 189 Memorandum in Opposition to 184 |

| | | |
|---|---|---|
| | | MOTION to Quash. (jcw) (Entered: 01/20/2026) |
| 01/23/2026 | 190 | NOTICE *of Cogent's Non-Compliance and Objection to Privilege Invocations* by TALENTSCALE INC re 159 Order,,,,,, Set Deadlines/Hearings,,,,,, (CHASE, KENNETH) (Entered: 01/23/2026) |
| 01/26/2026 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 159 ORDER: 180 Notice, 181 Affidavit, 182 Memorandum in Support, 190 Notice. (jcw) (Entered: 01/26/2026) |
| 01/26/2026 | 191 | RESPONSE by COGENT BANK re 190 Notice (Other) *Limited Response to Talentscale, Inc.'s Notice of Identifying Disputed Privilege Log Entries.* (KELLER, COURTNEY) (Entered: 01/26/2026) |
| 01/26/2026 | 192 | REPLY to Response to Motion re 184 MOTION to Quash *or Dissolve Writ of Garnishment* filed by Prudent Capital III, LP. (Attachments: # 1 Affidavit Supplemental Declaration of Prudent) (MEAD, GEORGE) (Entered: 01/26/2026) |
| 01/27/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 191 RESPONSE by COGENT BANK re 190 Notice (Other) Limited Response to Talentscale, Inc.'s Notice of Identifying Disputed Privilege Log Entries. (mb) (Entered: 01/27/2026) |
| 01/27/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 192 REPLY to Response to 184 MOTION to Quash or Dissolve Writ of Garnishment filed by Prudent Capital III, LP. (Attachments: # 1 Affidavit Supplemental Declaration of Prudent) (mb) (Entered: 01/27/2026) |
| 01/27/2026 | 193 | AFFIDAVIT in Support *of Cogent Bank* by COGENT BANK. (KELLER, COURTNEY) (Entered: 01/27/2026) |
| 01/27/2026 | | Set Deadlines re 195 MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment. (Internal deadline for referral to judge if response not filed earlier: **2/3/2026**). (mb) (Entered: 01/28/2026) |

| | | |
|---|---|---|
| 01/28/2026 | 194 | MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 01/28/2026) |
| 01/28/2026 | 195 | MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment by COGENT BANK. (KELLER, COURTNEY) (Entered: 01/28/2026) |
| 01/28/2026 | | Set Deadlines re 194 MOTION for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment. (Internal deadline for referral to judge if response not filed earlier: **2/3/2026**). (mb) (Entered: 01/28/2026) |
| 01/28/2026 | 196 | ORDER SCHEDULING HEARING. An in-person hearing is scheduled for **February 27, 2026, at 9:00 a.m. central time** to address all matters related to the outstanding writs of garnishment. The hearing will be held in Courtroom 4 North at the United States Courthouse, 1 North Palafox Street, Pensacola, Florida. Responses to the pending motions (Docs. 194 , 195 ) shall be filed within the time provided by Local Rule 7.1(E). Any additional motions or other filings related to the writs shall be filed no later than **February 3, 2026**. Responses shall be filed within the time provided by Local Rule 7.1(E) or **February 13, 2026**, whichever is sooner. Signed by JUDGE T KENT WETHERELL II on 1/28/2026. (mb) (Entered: 01/28/2026) |
| 01/28/2026 | 197 | ORDER granting 154 Motion for Leave to File Amended Motion to Compel. *s/Michael J. Frank* United States Magistrate Judge Michael J. Frank on 1/28/2026. (jch) (Entered: 01/28/2026) |
| 01/28/2026 | 198 | ORDER REGARDING THE MATERIALS LISTED IN "COGENT BANK'S COMBINED PRIVILEGE LOG": On or before **1/30/2026**, Cogent Bank shall file with the clerk of the court a hard copy of the items listed in "Cogent Bank's Combined Privilege Log," Doc. 180 , under seal, so that this court may conduct an in camera review of the materials. |

Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 1/28/2026. (jcw) (Entered: 01/28/2026)

01/29/2026 | 199 | RESPONSE in Opposition re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment filed by COGENT BANK. (KELLER, COURTNEY) (Entered: 01/29/2026)

01/29/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 199 RESPONSE in Opposition re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment. (mb) (Entered: 01/29/2026)

01/29/2026 | 200 | MOTION to Dissolve Writ of Garnishment, by AERY AVIATION LLC. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Declaration) (RODRIGUEZ, RACHEL) (Entered: 01/29/2026)

01/29/2026 | 201 | DOCKET ANNOTATION BY COURT: Re 198 ORDER REGARDING THE MATERIALS LISTED IN "COGENT BANK'S COMBINED PRIVILEGE LOG": Sealed exhibit received and forwarded to chambers. (jcw) (Entered: 01/30/2026)

01/30/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 200 MOTION to Dissolve Writ of Garnishment. (mb) (Entered: 01/30/2026)

01/30/2026 | 202 | ORDER REGARDING COGENT BANK'S ASSERTION OF PRIVILEGES: On or before February 3, 2026, counsel for Talentscale and counsel for Cogent Bank shall confer regarding the issue addressed above. If Talentscale and Cogent Bank agree regarding the applicable law, on or before **2/4/2026**, counsel for Cogent Bank shall file a joint notice stating the parties' agreement. If Talentscale and Cogent Bank disagree regarding the applicable law, on or before **2/4/2026**, counsel for Cogent Bank and counsel for Talentscale shall file respective notices stating their respective positions and citing authority in support. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 1/30/2026.

(jcw) (Entered: 02/02/2026)

| | | |
|---|---|---|
| 02/02/2026 | 203 | MEMORANDUM in Opposition re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment filed by AERY AVIATION LLC. (RODRIGUEZ, RACHEL) (Entered: 02/02/2026) |
| 02/02/2026 | 204 | MOTION TO DISSOLVE WRIT OF GARNISHMENT, by AERY AVIATION LLC. (Attachments: # 1 Supplement, # 2 Exhibit) (RODRIGUEZ, RACHEL) Modified on 2/3/2026 to correct docket text to match pdf attached. (mb). (Entered: 02/02/2026) |
| 02/03/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 203 MEMORANDUM in Opposition re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment. (mb) (Entered: 02/03/2026) |
| 02/03/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 204 MOTION TO DISSOLVE WRIT OF GARNISHMENT, by AERY AVIATION LLC. (Attachments: # 1 Supplement, # 2 Exhibit). (mb) (Entered: 02/03/2026) |
| 02/03/2026 | 205 | NOTICE *Regarding Applicable Law* by COGENT BANK re 202 Order,,, Set Deadlines/Hearings,, (KELLER, COURTNEY) (Entered: 02/03/2026) |
| 02/03/2026 | 206 | RESPONSE by CLEVELAND CLINIC FOUNDATION re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 02/03/2026) |
| 02/03/2026 | 207 | MOTION Final Judgment of Garnishment Against Garnishee Capital Bank re 169 Writ of Garnishment, 186 Answer to Writ of Garnishment by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 02/03/2026) |

| | | |
|---|---|---|
| 02/04/2026 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE MICHAEL J FRANK notified that action is needed Re: 205 JOINT NOTICE REGARDING APPLICABLE LAW. (jcw) (Entered: 02/04/2026) |
| 02/04/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 206 RESPONSE by CLEVELAND CLINIC FOUNDATION re 194 MOTION Motion for Final Judgment of Garnishment Against Garnishee Cleveland Clinic with Request for Updated Accounting by Garnishee re 168 Writ of Garnishment, 183 Answer to Writ of Garnishment. (mb) (Entered: 02/04/2026) |
| 02/06/2026 | 208 | AFFIDAVIT *DECLARATION OF SCOT BROWNING* by Capital Bank, N. A.. (Attachments: # 1 Exhibit April Statement, # 2 Exhibit January Statement) (PANKEY, NOELLE) (Entered: 02/06/2026) |
| 02/11/2026 | 209 | MEMORANDUM in Opposition re 195 MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 02/11/2026) |
| 02/12/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 209 MEMORANDUM in Opposition re 195 MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment. (mb) (Entered: 02/12/2026) |
| 02/12/2026 | 210 | RESPONSE to Motion re 207 MOTION Final Judgment of Garnishment Against Garnishee Capital Bank re 169 Writ of Garnishment, 186 Answer to Writ of Garnishment , RESPONSE in Opposition filed by AERY AVIATION LLC. (RODRIGUEZ, RACHEL) (Entered: 02/12/2026) |
| 02/12/2026 | 211 | NOTICE *of Related Case* by TALENTSCALE INC (Attachments: # 1 Exhibit, # 2 Exhibit) (CHASE, KENNETH) (Entered: 02/12/2026) |
| 02/12/2026 | 212 | MEMORANDUM in Opposition re 200 MOTION to Quash *Writ of Garnishment* filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 02/12/2026) |

| | | |
|---|---|---|
| 02/13/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 200 MOTION to Quash *Writ of Garnishment*, 212 Memorandum in Opposition to 200 Motion, 207 MOTION for Final Judgment of Garnishment Against Garnishee Capital Bank, 210 Response in Opposition to 207 Motion. (jcw) (Entered: 02/13/2026) |
| 02/16/2026 | 213 | MEMORANDUM in Opposition re 204 MOTION to Quash filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 02/16/2026) |
| 02/17/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 213 MEMORANDUM in Opposition re 204 MOTION to Quash. (mb) (Entered: 02/17/2026) |
| 02/17/2026 | 214 | MOTION for Leave to File re 209 Memorandum in Opposition to Motion by COGENT BANK. (KELLER, COURTNEY) (Entered: 02/17/2026) |
| 02/17/2026 | 215 | MEMORANDUM in Opposition re 214 MOTION for Leave to File re 209 Memorandum in Opposition to Motion filed by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 02/17/2026) |
| 02/18/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 215 MEMORANDUM in Opposition re 214 MOTION for Leave to File re 209 Memorandum in Opposition to Motion. (mb) (Entered: 02/18/2026) |
| 02/18/2026 | 216 | ORDER AUTHORIZING LIMITED REPLY re 214 MOTION for Leave to File re 209 Memorandum in Opposition to Motion. That Cogent's motion for leave to file a reply (Doc. 214 ) is GRANTED in part, and Cogent has until **February 20, 2026, at 3:00 p.m. central time** to file a limited reply as stated above. Signed by JUDGE T KENT WETHERELL II on 2/18/2026. (mb) (Entered: 02/18/2026) |
| 02/18/2026 | 217 | MOTION for Leave to File *Reply* by AERY AVIATION LLC. (RODRIGUEZ, RACHEL) Modified on 2/20/2026 (mb). (Entered: 02/18/2026) |
| 02/19/2026 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 217 MOTION for Leave to File *Reply* (mb) |

(Entered: 02/19/2026)

02/19/2026    218    ORDER AUTHORIZING REPLY re 217 Defendant's MOTION for Leave to File a Reply. That the motion is GRANTED, and Defendant may file a reply addressing the fraud/collusion assertions in the response no later than **February 20, 2026, at 3:00 p.m. central time**. Signed by JUDGE T KENT WETHERELL II on 2/19/2026. (mb) (Entered: 02/19/2026)

02/20/2026    219    REPLY to Response to Motion re 195 MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment filed by COGENT BANK. (KELLER, COURTNEY) (Entered: 02/20/2026)

02/20/2026    220    REPLY to Response to Motion re 204 MOTION to Quash filed by AERY AVIATION LLC. (Attachments: # 1 Exhibit) (RODRIGUEZ, RACHEL) (Entered: 02/20/2026)

02/23/2026         ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 220 REPLY to Response to Motion re 204 MOTION to Quash, 219 REPLY to Response to Motion re 195 MOTION Motion to Dissolve Writ of Garnishment Issued to Cleveland Clinic Foundation re 168 Writ of Garnishment. (mb) (Entered: 02/23/2026)

02/23/2026    221    ORDER re 190 Notice. Talentscale's objections to Cogent Bank's assertion of the attorney-client privilege, the common interest doctrine, and the work-product doctrine are OVERRULED. Cogent Bank's request for a sanction is DENIED. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 2/23/2026. (jcw) (Entered: 02/23/2026)

02/23/2026    222    MEMORANDUM AND ORDER denying 152 Amended Motion to Compel. Signed by MAGISTRATE JUDGE MICHAEL J FRANK on 2/23/2026. (jcw) (Entered: 02/23/2026)

02/23/2026    223    RESPONSE by Capital Bank, N. A. re 196 Order,,,, Set Deadlines/Hearings,,, by Capital Bank, N. A.. (PANKEY, NOELLE) (Entered: 02/23/2026)

02/24/2026         ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: 223 RESPONSE by Capital Bank, N. A. re 196 Order. (mb) (Entered: 02/24/2026)

02/27/2026    <u>224</u>    Minute Entry. Hearing held re outstanding Writs of Garnishment before JUDGE T KENT WETHERELL II on 2/27/2026. Order to be entered (Court Reporter Julie Wycoff). (pmc) (Entered: 02/27/2026)

03/02/2026    <u>225</u>    ORDER ON WRITS OF GARNISHMENT AND RELATED FILINGS. The writ of garnishment issued to Cogent (Doc. <u>167</u> ) was WITHDRAWN by Plaintiff at the hearing. The writ of garnishment issued to Capital (Doc. <u>169</u> ) is DISSOLVED because the unrebutted answer to the writ (Doc. <u>186</u> ) and other evidence submitted by Capital (Docs. <u>208</u> , <u>208</u> -1, <u>208</u> -2) establish that the Court does not have subject matter jurisdiction over the account described in the answer because it is not located within Florida, much less within this District. Plaintiff's motion for final judgment of garnishment against Capital (Doc. <u>207</u> ) is DENIED based on the ruling in paragraph 2. Defendant's motion to dissolve the writ of garnishment issued to Capital (Doc. <u>204</u> ) is DENIED as moot based on the ruling in paragraph 2. The motions to dissolve the writ of garnishment issued to CCF (Docs. <u>195</u> , <u>200</u> ) are GRANTED, and that writ (Doc. <u>168</u> ) is DISSOLVED because Cogent's perfected security interest in the receivables described in CCFs answer has priority over Plaintiff's judgment lien notwithstanding the fact that Cogent has not declared Defendant's line-of-credit loan in default or taken action to foreclose its security interest in the CCF receivables. Plaintiff's motion for final judgment of garnishment as to CCF (Doc. <u>194</u> ) is DENIED based on the ruling in paragraph 5. The motion to dissolve the writ of garnishment issued to Prudent (Doc. <u>184</u> ) is GRANTED, and that writ (Doc. <u>170</u> ) is DISSOLVED based on the ruling in paragraph 2. Signed by JUDGE T KENT WETHERELL II on 3/2/2026. (mb) (Entered: 03/02/2026)

03/16/2026    <u>226</u>    MOTION for Attorney Fees *and Costs From Garnishor Regarding Second Writ of Garnishment and Supporting Memorandum of Law* by CLEVELAND CLINIC FOUNDATION. (QUAM, DARRIN) (Entered: 03/16/2026)

03/16/2026      Set Deadlines re <u>226</u> MOTION for Attorney Fees and Costs from Garnishor Regarding Second Writ of Garnishment and Supporting Memorandum of Law. (Internal deadline for referral to judge if response not filed earlier: **3/30/2026)**. (mb) (Entered: 03/16/2026)

03/25/2026    <u>227</u>    NOTICE OF FILING OF OFFICIAL TRANSCRIPT of ORAL ARGUMENTS held on 2/27/26, before Judge T. Kent Wetherell, II. Court Reporter/Transcriber Julie A. Wycoff, Telephone number 850.549.5886; julieawycoff@gmail.com.

> *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*

Redaction Request due **4/1/2026**. Release of Transcript Restriction set for **6/30/2026**. (jaw) (Entered: 03/25/2026)

03/30/2026    <u>228</u>    Consent MOTION to Stay re <u>226</u> MOTION for Attorney Fees *and Costs From Garnishor Regarding Second Writ of Garnishment and Supporting Memorandum of Law*, Set Deadlines/Hearings: by TALENTSCALE INC. (CHASE, KENNETH) (Entered: 03/30/2026)

03/31/2026       ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE T KENT WETHERELL II notified that action is needed Re: <u>228</u> Consent MOTION to Stay re <u>226</u> MOTION for Attorney Fees *and Costs From Garnishor Regarding Second Writ of Garnishment and Supporting Memorandum of Law,* Set Deadlines/Hearings: (mb) (Entered: 03/31/2026)

03/31/2026    <u>229</u>    NOTICE OF APPEAL as to <u>225</u> Order,,,,,, by TALENTSCALE INC. ( Filing fee $605 Receipt Number AFLNDC-9849792.) (CHASE, KENNETH) (Entered: 03/31/2026)

03/31/2026    <u>230</u>    ORDER TOLLING RESPONSE DEADLINE re <u>228</u> Plaintiff's Consent MOTION to Stay Briefing. That the motion is GRANTED, and the deadline for Plaintiff to respond to the motion for attorney's fees filed by Cleveland Clinic Foundation (CCF) is tolled pending disposition of Plaintiff's expected appeal of the order dissolving the second writ of garnishment issued to CCF. The parties shall file a status report 7 days after the Eleventh Circuit issues its mandate or otherwise disposes of the appeal with proposed deadlines for any additional briefing on the motion. Signed by JUDGE T KENT WETHERELL II on 3/31/2026. (mb) (Entered: 03/31/2026)